**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

**DANIEL HUMAN**, individually and on behalf of all others similarly situated,

Plaintiff,

v.

**FISHER INVESTMENTS, INC.**,

Defendant.

**Case No. 4:24-cv-01177-MTS**

**JURY TRIAL DEMANDED**

**DECLARATION OF ALEX TEREPKA**
**IN SUPPORT OF FISHER'S FEE SUBMISSION**

I, Alex Terepka, declare as follows:

1. I am a founding partner of Watstein Terepka LLP ("WT"), lead counsel for Fisher Investments, Inc. ("Fisher") in this action. I am admitted to practice before this Court pro hac vice. I have personal knowledge of the facts stated in this declaration and, if called as a witness, could and would testify competently to them.

2. I submit this declaration in support of Fisher's Record of Fees Incurred Defending Against Mr. Human's Fraudulent Claims, filed in response to the Court's September 30, 2026 Memorandum and Order. ECF No. 160. I previously submitted declarations in support of Fisher's fee requests. ECF Nos. 79-1, 113-1. Those declarations describe my experience and the experience of the other WT timekeepers who worked on this matter, and I incorporate them by reference in the interest of efficiency.

**WT's Billing Records**

3. WT records its time contemporaneously in its billing system, Clio. Each timekeeper records the time spent on each task in increments of one-tenth of an hour, with a description of the work performed. WT generates its invoices to Fisher from those records.

4. Attached as **Exhibit 1** are true and correct copies of every invoice WT has issued to Fisher in this matter, from the beginning of the case through August 3, 2026. The invoices are:

| Invoice | Date | Entries | Total |
|---|---|---|---|
| 1967 | Sept. 15, 2024 | July 22–31, 2024 | $3,259.00 |
| 2360 | Oct. 11, 2024 | July 18–Aug. 30, 2024 | $18,816.89 |
| 2671 | Nov. 10, 2024 | Aug. 6–Sept. 30, 2024 | $13,595.10 |
| 3252 | Nov. 25, 2024 | July 31–Oct. 31, 2024 | $14,367.50 |
| 3415 | Dec. 12, 2024 | Nov. 1–26, 2024 | $17,864.00 |
| 3777 | Feb. 25, 2025 | Dec. 2–31, 2024 | $22,268.00 |
| 3982 | Mar. 21, 2025 | Jan. 2025 | $64,696.95 |
| 4191 | Apr. 3, 2025 | Feb. 3–Apr. 3, 2025 | $70,468.87 |
| 4192 | Apr. 3, 2025 | Mar. 3–31, 2025 | $125,945.92 |
| 5061 | July 13, 2025 | Mar. 14–Apr. 30, 2025 | $99,502.18 |
| 5540 | Aug. 31, 2025 | Apr. 30–May 31, 2025 | $72,708.87 |
| 5694 | Sept. 1, 2025 | May 30–June 25, 2025 | $55,622.15 |
| 6069 | Oct. 20, 2025 | May 14–July 31, 2025 | $48,211.41 |
| 6114 | Oct. 26, 2025 | Aug. 5–28, 2025 | $14,178.14 |
| 6376 | Dec. 22, 2025 | Aug. 26–Oct. 31, 2025 | $14,111.38 |
| 9276 | Oct. 19, 2026 | Apr. 6–Aug. 3, 2026 | $56,568.46 |

5. The invoices total $712,184.82. That total reflects $1,098.76 in courtesy discounts that WT applied to individual entries on invoices 3982 and 4192, and every figure in this declaration is net of those discounts. Fisher paid invoices 1967 through 6376 in full and WT expects that Fisher will pay invoice 9276 in the ordinary course.

**Review and Classification of Each Entry**

6. I personally reviewed, or supervised the review of, every time entry and every expense on the invoices in Exhibit 1. We assigned each entry to one of the following categories:

- **Defense of Mr. Human's claims.** Work Fisher would not have performed but for Mr. Human's claims, including work to expose Mr. Human's fraud and to respond to his filings while his claims were pending.
- **Prosecution of Fisher's counterclaim.** Work devoted to Fisher's own counterclaim, including drafting it, opposing Mr. Human's motion to dismiss it, discovery on Fisher's damages, and Fisher's third-party subpoenas.
- **Combined entries.** Entries that describe both kinds of work in a way that does not permit a precise allocation.
- **Reserved entries.** Work after the Court's March 31, 2026 order that Fisher incurred because of what Fisher alleges is discrete misconduct by Mr. Human and Mr. Butler, which Fisher reserves its right to seek by separate motion.

7. Exhibits 1 and 2 are marked to show these categories. Entries Fisher does not seek, including counterclaim work, reserved entries, and entries for unrelated matters, are highlighted in red. Combined entries are highlighted in yellow. All other entries are defense work for which Fisher seeks fees. Descriptions that would reveal privileged communications or attorney work product are redacted.

8. Sixteen entries, thirteen on WT's invoices and three on Thompson Coburn's, describe defense work and counterclaim work together, in a way that does not allow me to determine how much of the time went to each. Those entries total $21,734.00. Fisher seeks half of each entry, or $10,867.00, and does not seek the other half.

9. The following table summarizes the result of that review.

| Category | Fees | Expenses | Total |
|---|---|---|---|
| Defense of Mr. Human's claims | $489,282.03 | $13,961.65 | $503,243.68 |
| Fees incurred recovering fees (ECF Nos. 79, 100) | $50,367.15 | — | $50,367.15 |

| | | | |
|---|---|---|---|
| **Total Fisher seeks** | **$539,649.18** | **$13,961.65** | **$553,610.83** |
| Counterclaim work and other entries (not sought) | | | $107,871.32 |
| Discrete misconduct (reserved) | $48,201.32 | $2,501.35 | $50,702.67 |
| **Total billed** | | | **$712,184.82** |

**WT's Hourly Rates**

10. The rates on WT's invoices are the rates WT actually charged Fisher for this work, and Fisher paid them. They are thus rates a real client is willing to pay for this work.

11. WT adjusts its hourly rates each January in the ordinary course, and the invoices reflect those annual adjustments. The rates of the principal WT timekeepers on this matter were:

| Timekeeper | 2024 | 2025 | 2026 |
|---|---|---|---|
| Alex Terepka (partner) | $695.00 | $712.50 | $831.25 |
| Ryan Watstein (partner) | $750.00 | $807.50 | $926.25 |
| Melanie Ng Silva (associate) | $450.00 | $546.25 | $622.25 |
| James Ruley (associate) | $495.00 | $617.50 | $688.75 |
| Jennipher Borey (paralegal) | $310.00 | $310.00 | $345.00 |
| Lindsay Ballard (paralegal) | $275.00 | $275.00 | — |

**Hours and Staffing**

12. The following table summarizes, by timekeeper, the hours and fees for which Fisher seeks an award. Hours include half of the time on each combined entry.

| Timekeeper | Role | Rate(s) | Hours | Fees |
|---|---|---|---|---|
| Alex Terepka | Partner | $695–$831.25 | 251.2 | $178,512.63 |
| Ryan Watstein | Partner | $750–$926.25 | 7.4 | $5,924.50 |
| Melanie Ng Silva | Associate | $450–$622.25 | 496.45 | $261,662.58 |
| James Ruley | Associate | $495–$688.75 | 47.95 | $29,453.88 |
| Patrick Fitzgerald | Associate | $617.50 | 3.5 | $2,161.25 |

| | | | | |
|---|---|---|---|---|
| Matthew Keilson | Associate | $525–$665 | 1.7 | $1,060.50 |
| Benjamin Williams | Counsel | $625 | 0.5 | $312.50 |
| Jennipher Borey | Paralegal | $310 | 53.0 | $16,430.00 |
| Lindsay Ballard | Paralegal | $275 | 51.5 | $14,162.50 |
| Kaitlyn Thompson | Paralegal | $0–$275 | 2.6 | $495.00 |
| **WT subtotal** | | | **915.8** | **$510,175.34** |
| Matthew Guletz (Thompson Coburn) | Local counsel | $635–$680 | 32.25 | $21,624.00 |
| Sonette Magnus (Thompson Coburn) | Local counsel | $695 | 9.8 | $6,811.00 |
| Thompson Coburn costs (removal filing fee, hearing transcript, copies) | | | | $1,038.84 |
| **Total fees** | | | | **$539,649.18** |

13. WT staffed this matter efficiently. Ms. Silva and I were the attorneys most familiar with the case, and we performed more than 92% of the WT attorney time for which Fisher seeks fees. Other WT attorneys assisted with discrete tasks, and paralegals handled tasks suited to them.

**Local Counsel**

14. Thompson Coburn LLP served as Fisher's local counsel. Matthew D. Guletz handled local counsel responsibilities, and Sonette T. Magnus represented Fisher in Mr. Human's bankruptcy proceeding. Thompson Coburn billed WT for its work, and WT passed those charges through to Fisher as disbursements on its invoices. Fisher paid them.

15. Fisher's prior fee submissions presented Thompson Coburn's time as fees. ECF Nos. 79, 113. Fisher does so here as well. Fisher seeks $29,473.84 for Thompson Coburn's work: $21,037.94 for its work as local counsel while Mr. Human's claims were pending, $8,129.90 for local bankruptcy counsel, including Ms. Magnus's work in the bankruptcy proceeding, and $306.00 for half of three combined entries. That figure includes $1,038.84 in costs Thompson

Coburn incurred, such as the removal filing fee and the transcript of the March 28, 2025 hearing. Attached as **Exhibit 2** are true and correct copies of Thompson Coburn's invoices for this matter through September 2025, in date order. They show the time for which Fisher seeks fees: 32.25 hours by Mr. Guletz at $635 to $680 per hour and 9.8 hours by Ms. Magnus at $695 per hour.

16. I reviewed Thompson Coburn's entries the same way I reviewed WT's, and Exhibit 2 is highlighted the same way as Exhibit 1. Fisher does not seek $4,396.00 in Thompson Coburn counterclaim work and costs, including the $520.00 cost of serving Fisher's subpoena on Mr. Marks. Fisher also does not seek $2,340.00 that Thompson Coburn billed on invoice 3723991. That invoice concerned a different matter, and it was passed through on WT's February 28, 2025 invoice to Fisher. It is highlighted in red on Exhibit 1 and is not included in Exhibit 2.

**Expenses**

17. Fisher seeks $13,961.65 in expenses. Each was actually incurred, reasonable, and necessary to the defense of Mr. Human's claims:

- **Forensic examination: $7,925.46.** Semke Forensic invoices 36791 and 36905, for collecting and examining the laptop Mr. Human produced at the court-ordered device inspection. Fisher's April 4, 2025 petition sought $4,900 for this work. ECF No. 79 at 4.
- **Travel to the March 28, 2025 hearing: $1,116.25.** My airfare and airport parking ($690.98), which WT reduced from a first-class fare to the standard economy rate; meals ($77.98); and one hotel stay ($347.29).
- **Pro hac vice, filing, and subpoena fees: $647.35.** Pro hac vice fees and related costs for three WT attorneys, and a $75 document fee for Fisher's subpoena to Verizon.
- **Mr. Human's deposition: $4,272.59.** Court reporting ($2,210.00) and the transcript ($1,009.00), and my airfare, adjusted to economy rates ($542.97), hotel ($250.97), and ground transportation ($259.65).

**Fees Fisher Does Not Seek**

18. Fisher does not seek $104,941.78 in fees incurred prosecuting its counterclaim. Fisher also does not seek, in this submission, $50,702.67 in fees and expenses incurred after March

31, 2026 for the June 29, 2026 hearing, the status report and Mr. Butler's response (ECF Nos. 158, 159), and Fisher's efforts to enforce its subpoenas. Fisher reserves its right to seek those fees by separate motion.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on October 22, 2026, in Atlanta, Georgia

*/s/ Alex Terepka*
Alex Terepka

# EXHIBIT 1

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 1967
Date: 09/15/2024
Due On: 10/15/2024

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 07/22/2024 | Analyze and comment on issues related to SmartAsset lead and correspond with client regarding the same; prepare for and attend client call regarding fact investigation issues and take notes regarding the same. | AT | 0.90 | $695.00 | $625.50 |
| Service | 07/25/2024 | Analyze new information from client regarding fact investigation issues and SmartAsset. | AT | 0.30 | $695.00 | $208.50 |
| Service | 07/28/2024 | Analyze new information from client in connection with preparing for call regarding the same. | AT | 0.30 | $695.00 | $208.50 |
| Service | 07/29/2024 | Prepare for and attend call with client about fact investigation issues and next steps. | AT | 0.80 | $695.00 | $556.00 |
| Service | 07/30/2024 | Analyze and comment on summons, complaint, and case schedule; analyze fact investigation issues and next steps. | AT | 0.90 | $695.00 | $625.50 |
| Service | 07/31/2024 | Prepare and revise correspondence to SmartAsset regarding information request; analyze case status and next steps, including key deadlines and correspond with team regarding the same. | AT | 1.40 | $695.00 | $973.00 |
| Service | 07/31/2024 | Update working documents; confer with J. Ruley regarding response and | JB | 0.20 | $310.00 | $62.00 |

| | |
|---|---|
| | removal deadlines. |

| | |
|---|---|
| **Total** | **$3,259.00** |
| **Payment (09/26/2024)** | **-$3,259.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1967 | 10/15/2024 | $3,259.00 | $3,259.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600

Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 2360
Date: 10/11/2024
Due On: 11/10/2024

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 07/18/2024 | Strategize regarding how to address and next steps and review lawsuit in connection with same. | RDW | 0.30 | $750.00 | $225.00 |
| Service | 08/02/2024 | Prepare for and attend call with SmartAsset and client update regarding the same; analyze next steps and deadlines and comment on same. | AT | 0.90 | $695.00 | $625.50 |
| Service | 08/06/2024 | Attention to case status and follow up with SmartAsset regarding fact investigation. | AT | 0.30 | $695.00 | $208.50 |
| Service | 08/09/2024 | Analyze new information from SmartAsset and case strategy issues in light of the same; correspond with SmartAsset counsel. | AT | 0.40 | $695.00 | $278.00 |
| Service | 08/11/2024 | Prepare and revise client update regarding SmartAsset and fact investigation issues and analyze next steps in connection with the same; analyze new information from SmartAsset regarding IP address and lead information. | AT | 0.80 | $695.00 | $556.00 |
| Service | 08/12/2024 | Analyze new information from client regarding SmartAsset and take notes regarding the same; analyze case strategy and correspond with client regarding the same; [redacted] | AT | 1.20 | $695.00 | $834.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | [redacted] | | | | |
| Service | 08/15/2024 | Review/analyze SmartAsset contracts and prepare comment discussing same for A. Terepka review; review/ analyze complaint and initial case assessment; strategize with J. Ruley regarding case impressions and next steps. | MNS | 2.80 | $450.00 | $1,260.00 |
| Service | 08/16/2024 | Analyze and comment on Fisher SmartAsset contract and language granting Fisher right to inspect information; analyze fact investigation issues. | AT | 0.50 | $695.00 | $347.50 |
| Service | 08/19/2024 | Review/analyze contracts and prepare comment regarding personal information for A. Terepka review; prepare draft email to Goodwin Proctor regarding Jornaya lead form; strategize regarding removal papers, answer, and pro hac vice admission; correspond with prospective local counsel. | MNS | 3.70 | $450.00 | $1,665.00 |
| Service | 08/19/2024 | Confer with M. Ng regarding pro hac vice applications and updates to litigation spreadsheet. | JB | 0.20 | $310.00 | $62.00 |
| Service | 08/20/2024 | Comment on next steps and case schedule; comment on local counsel engagement. | AT | 0.40 | $695.00 | $278.00 |
| Service | 08/20/2024 | Prepare notices of removal and extension motion; review/analyze plaintiff's litigation history chart; strategize with A. Terepka regarding next steps. | MNS | 2.40 | $450.00 | $1,080.00 |
| Service | 08/21/2024 | Review Affidavit of Service. | JB | 0.10 | $310.00 | $31.00 |
| Service | 08/21/2024 | Prepare and revise client update and information requests; review and analyze SmartAsset contracts and take notes regarding the same in connection with factual investigation; analyze case strategy for post-removal motions and take notes regarding the same. | AT | 2.20 | $695.00 | $1,529.00 |
| Service | 08/21/2024 | Review/analyze client correspondence outlining next steps; strategize with A. Terepka; and correspond with local counsel. | MNS | 0.30 | $450.00 | $135.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 08/23/2024 | Draft Civil Cover Sheet; draft Electronic Filing Form; draft Disclosure Statement; review complaint and complaint filed by Plaintiff in a similar matter; draft Answer and Affirmative Defenses; confer with A. Terepka and M. Ng regarding same. | JB | 4.90 | $310.00 | $1,519.00 |
| Service | 08/27/2024 | Review, revise, and comment on removal papers and next steps, including potential motion practice and outline for the same; analyze status of fact investigation issues and comment on next steps. | AT | 0.90 | $695.00 | $625.50 |
| Service | 08/27/2024 | Call the Eastern District of Missouri to confirm how recent a COGS needs to be for a Pro Hac Vice; sned request for M. NG FL COGS; and call the Florida Supreme Court about receiving a courtesy copy of the COGS via email. | LB | 0.40 | $275.00 | $110.00 |
| Expense | 08/27/2024 | E112 Court fees: MN COGS | KD | 1.00 | $7.25 | $7.25 |
| Service | 08/27/2024 | Draft/revise removal papers (continued) and circulate same to local counsel for review; strategize with A. Terepka regarding same and discuss next steps. | MNS | 0.60 | $450.00 | $270.00 |
| Service | 08/28/2024 | Attention to pro hac vice admission issues. | LB | 0.20 | $275.00 | $55.00 |
| Service | 08/28/2024 | Call the Eastern District of Missouri to confirm that attorneys can sign their Pro Hac Vice Motions electronically; send A. Terepka & M. Ng their Pro Hac Vice Motions via DocuSign; and email A. Terepka, M. Ng, & J. Borey the court's response and DocuSigns are sent; save and email A. Terepka, M. Ng, and J. Borey signed Pro Hac Vice Motion. | LB | 0.40 | $275.00 | $110.00 |
| Service | 08/28/2024 | Confer with J. Borey to confirm that all tasks have been completed. | LB | 0.10 | $275.00 | $27.50 |
| Service | 08/28/2024 | Manage filing of notice of removal; attend call with client regarding fact investigation issues. | AT | 0.90 | $695.00 | $625.50 |
| Service | 08/28/2024 | Add Case number, finalized Pro Hac Vice Motion, e-file and save motion in Clio, email M. Ng and J. Borey the file-stamped copies of the motions, | LB | 0.60 | $275.00 | $165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and email K. Dye the filing receipts. | | | | |
| Expense | 08/28/2024 | E112 Court fees: AT PHV Fee | KD | 1.00 | $150.00 | $150.00 |
| Expense | 08/28/2024 | E112 Court fees: MN PHV Fee | KD | 1.00 | $150.00 | $150.00 |
| Service | 08/28/2024 | Attention to removal matters; correspond with local counsel regarding same; finalize pro hac vice motions. | MNS | 0.50 | $450.00 | $225.00 |
| Service | 08/28/2024 | Confer with M. Ng regarding removal documents; review Applications for Admission Pro Hac Vice for A. Terepka and M. Ng; confer with L. Ballard regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 08/29/2024 | Begin drafting motion to strike class allegations. | MNS | 1.30 | $450.00 | $585.00 |
| Service | 08/29/2024 | Review Notice of Removal to State Court. | JB | 0.10 | $310.00 | $31.00 |
| Service | 08/30/2024 | Begin preparing answer to complaint; strategize with A. Terepka regarding next steps; review/analyze correspondence from local counsel and renewed demand letter from pro se plaintiff; review/analyze recent docket entries; prepare draft e-mail to plaintiff. | MNS | 4.20 | $450.00 | $1,890.00 |
| Service | 08/30/2024 | Analyze and comment on post removal case strategy in light of communications from Human and take notes regarding the same; manage preparation of answer responding to complaint. | AT | 0.90 | $695.00 | $625.50 |
| Expense | 08/30/2024 | E122 Local counsel: Thompson Coburn<br>Local Counsel Invoice 3689945 | KD | 1.00 | $2,376.14 | $2,376.14 |

| | |
|---|---|
| **Total** | **$18,816.89** |
| **Payment (11/07/2024)** | **-$18,816.89** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2360 | 11/10/2024 | $18,816.89 | $18,816.89 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 2671
Date: 11/10/2024
Due On: 12/10/2024

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 08/06/2024 | Discuss strategy with A. Terepka; begin preparing dismissal demand. | JR | 0.20 | $495.00 | $99.00 |
| Service | 09/01/2024 | Continue preparing answer and affirmative defenses; draft/revise motion for extension of time. | MNS | 2.30 | $450.00 | $1,035.00 |
| Service | 09/01/2024 | Review and analyze new information from client regarding leads and prepare response to the same; [redacted] and take notes regarding the same. | AT | 1.20 | $695.00 | $834.00 |
| Service | 09/02/2024 | Review, revise, and comment on answer to complaint and next steps. | AT | 1.00 | $695.00 | $695.00 |
| Service | 09/03/2024 | Confer with M. Ng regarding new answer deadline and last day to amend pleadings as a matter of right. | JB | 0.20 | $310.00 | $62.00 |
| Service | 09/03/2024 | Review and comment on answer in connection with finalizing the same; analyze new information from client regarding fact investigation issues and respond to client regarding the same. | AT | 0.90 | $695.00 | $625.50 |
| Service | 09/03/2024 | Draft/revise answer and affirmative defenses; strategize with A. Terepka and local counsel regarding same. | MNS | 0.90 | $450.00 | $405.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 09/04/2024 | Comment on answer and manage filing of the same; analyze case strategy; attend client call regarding case strategy. | AT | 0.80 | $695.00 | $556.00 |
| Service | 09/04/2024 | Revise/finalize Answer and Affirmative Defenses to Plaintiff's Complaint; confer with M. Ng regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 09/04/2024 | Finalize answer and affirmative defenses and coordinate filing and service of same; review/analyze emails from Plaintiff and propose response and next steps. | MNS | 0.80 | $450.00 | $360.00 |
| Service | 09/04/2024 | Research and analyze Human's prior lawsuits and prepare summary of the same for attorney team. | LB | 3.00 | $275.00 | $825.00 |
| Service | 09/04/2024 | Review spreadsheet of D. Human litigation; confer with L. Ballard regarding same. | JB | 0.40 | $310.00 | $124.00 |
| Service | 09/05/2024 | Confer with L. Ballard spreadsheet of D. Human litigation. | JB | 0.50 | $310.00 | $155.00 |
| Service | 09/05/2024 | Further research and analyze Human's prior lawsuits and prepare summary of the same for attorney team. | LB | 3.60 | $275.00 | $990.00 |
| Service | 09/06/2024 | Analyze next steps after removal. | AT | 0.20 | $695.00 | $139.00 |
| Service | 09/12/2024 | Analyze case strategy and fact investigation issues and provide guidance to team regarding the same; prepare outline regarding next steps. | AT | 1.10 | $695.00 | $764.50 |
| Service | 09/12/2024 | Strategize with A. Terepka regarding status of case and next steps; attention to correspondence from local counsel. | MNS | 0.30 | $450.00 | $135.00 |
| Service | 09/13/2024 | Analyze case strategy and next steps; attention to local counsel issues. | AT | 0.30 | $695.00 | $208.50 |
| Service | 09/15/2024 | Review/analyze in-progress chart depicting litigation history; prepare ongoing action items list for A. Terepka review; strategize regarding next steps. | MNS | 1.20 | $450.00 | $540.00 |
| Service | 09/16/2024 | Create, save, and email M. Ng background check documents on Daniel Human; search, download, save, and email M. Ng TCPA Complaints; manage case | LB | 2.20 | $275.00 | $605.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | documents; and email M. Ng about how to search small claims court cases; and conduct and email M. Ng case docket search in Missouri. | | | | |
| Service | 09/16/2024 | Strategize with L. Ballard regarding research into Plaintiff's litigation history and begin to review/analyze findings; circulate signed engagement letter to local counsel. | MNS | 0.80 | $450.00 | $360.00 |
| Service | 09/17/2024 | Research and add additional 10 cases to Daniel Human - TCPA actions chart; call St. Louis County court to order the complaint for Human v. Window National et al. Case No. 23SL-CC01029.; download and save complaints and answers from new cases; and email M. Ng regarding my findings and status update. | LB | 3.20 | $275.00 | $880.00 |
| Service | 09/17/2024 | Strategize with L. Ballard regarding Plaintiff's litigation history and compilation of operative complaints for further review and analysis. | MNS | 0.20 | $450.00 | $90.00 |
| Service | 09/18/2024 | Receive call from St. Louis County Court; find Human v. Window National in federal court; download and save amended complaint; and email M. Ng an update. | LB | 0.40 | $275.00 | $110.00 |
| Service | 09/19/2024 | Email M. Ng regarding the Human case chart deadline. | LB | 0.10 | $275.00 | $27.50 |
| Service | 09/23/2024 | Prepare for and strategize with A. Terepka regarding case management and next steps; circulate update and draft email to SmartAsset regarding voluntary Trusted Form production. | MNS | 0.60 | $450.00 | $270.00 |
| Service | 09/23/2024 | Research and add 20 more Daniel A. Human Cases from the Missouri case search, download and save 20 case complaints, and email M. Ng chart is complete. | LB | 2.50 | $275.00 | $687.50 |
| Expense | 09/26/2024 | E112 Court fees: FEDEX778840343963 PHV Fee | KD | 1.00 | $47.55 | $47.55 |
| Expense | 09/26/2024 | E112 Court fees: FEDEX778840284835 PHV Fee | KD | 1.00 | $47.55 | $47.55 |
| Service | 09/30/2024 | Strategize with A. Terepka regarding next steps and circulate updates; review overview of Plaintiff's litigation | MNS | 1.80 | $450.00 | $810.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | history and note cases to evaluate in greater detail; evaluate upcoming motion for judgment on the pleadings; correspond with local counsel regarding jurisdiction-specific areas of input. | | | | |
| Expense | 09/30/2024 | E122 Local counsel: Thompson Coburn<br>Local Counsel Invoice 3695382 | KD | 1.00 | $952.50 | $952.50 |

| | |
|---|---|
| **Total** | **$13,595.10** |
| **Payment (11/15/2024)** | **-$13,595.10** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2671 | 12/10/2024 | $13,595.10 | $13,595.10 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 3252
Date: 11/25/2024
Due On: 12/25/2024

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 07/31/2024 | Review initial case documents; emails regarding strategy; attention to court rules. | JR | 0.90 | $495.00 | $445.50 |
| Service | 08/07/2024 | Prepare for and attend call with SmartAsset counsel and take notes regarding the same; analyze next steps. | AT | 0.40 | $695.00 | $278.00 |
| Service | 08/12/2024 | Attention to emails and attached contracts. | JR | 0.20 | $495.00 | $99.00 |
| Service | 08/12/2024 | Strategize with A. Terepka regarding critical case nuances; begin reviewing contracts; review/analyze introductory case assessment. | MNS | 1.20 | $450.00 | $540.00 |
| Service | 08/15/2024 | Call with M. Ng regarding case status and strategy. | JR | 0.20 | $495.00 | $99.00 |
| Service | 09/10/2024 | Analyze communications from Human and next steps. | AT | 0.30 | $695.00 | $208.50 |
| Service | 09/16/2024 | Analyze case status and schedule and take notes regarding the same; correspond with client regarding next steps. | AT | 0.40 | $695.00 | $278.00 |
| Service | 09/23/2024 | Comment on case strategy and next steps, including for fact investigation; analyze Human's litigation history and take notes regarding the same; analyze potential motion for judgment | AT | 0.90 | $695.00 | $625.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | on the pleadings. | | | | |
| Service | 09/29/2024 | Attention to case status and strategy. | AT | 0.20 | $695.00 | $139.00 |
| Service | 09/30/2024 | Analyze and comment on case status and next steps. | AT | 0.30 | $695.00 | $208.50 |
| Service | 10/01/2024 | Prepare for and attend call with local counsel regarding case strategy; analyze court order setting case schedule and next steps in light of the same. | AT | 0.70 | $695.00 | $486.50 |
| Service | 10/01/2024 | Strategize with A. Terepka and local counsel regarding next steps and begin preparing client update and recommending course of action. | MNS | 0.40 | $450.00 | $180.00 |
| Service | 10/02/2024 | Review Order Setting Rule 16 Conference; confer with A. Terepka regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 10/02/2024 | Analyze and comment on next steps in light of court order setting schedule, including motion practice and discovery strategy. | AT | 0.40 | $695.00 | $278.00 |
| Service | 10/03/2024 | Prepare draft client update email for A. Terepka review; review/analyze district case law discussing dismissals of TCPA claims and provide recommendation regarding same; [redacted] advise regarding motion for judgment on the pleadings pertaining to pro se litigant's efforts to represent putative class. | MNS | 1.80 | $450.00 | $810.00 |
| Service | 10/04/2024 | Begin drafting partial motion for judgment on the pleadings. | MNS | 1.20 | $450.00 | $540.00 |
| Service | 10/07/2024 | Analyze and comment on communications from Human and response to same; analyze threatened filings and next steps. | AT | 0.60 | $695.00 | $417.00 |
| Service | 10/07/2024 | Prepare for meeting and strategize with A. Terepka regarding next steps; review/analyze correspondence from Plaintiff; prepare draft correspondence to Plaintiff (multiple); review/analyze responsive correspondence from Plaintiff. | MNS | 1.80 | $450.00 | $810.00 |
| Service | 10/09/2024 | Comment on case strategy and next | AT | 0.30 | $695.00 | $208.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | steps. | | | | |
| Service | 10/10/2024 | Comment on strategy and next steps. | RDW | 0.20 | $750.00 | $150.00 |
| Service | 10/11/2024 | Continue preparing draft partial motion for judgment on the pleadings. | MNS | 3.80 | $450.00 | $1,710.00 |
| Service | 10/13/2024 | Analyze Human counsel notice of appearance and next steps in light of the same. | AT | 0.30 | $695.00 | $208.50 |
| Service | 10/14/2024 | Check the mailing status of L. O'Toole's Pro Hac Vice documents and email K. Dye one of the FedEx receipts for the shipment to the California Bar. | LB | 0.30 | $275.00 | $82.50 |
| Service | 10/14/2024 | Analyze and comment on research results regarding Human's previous litigation history, including lawsuit against him for fraud; comment on case strategy in light of notice of appearance by Human's counsel; manage preparation of discovery and client update regarding case status. | AT | 0.90 | $695.00 | $625.50 |
| Service | 10/14/2024 | Strategize with A. Terepka regarding next steps; prepare draft client email update. | MNS | 1.30 | $450.00 | $585.00 |
| Service | 10/15/2024 | Attention to magistrate judge deadline; attend call with client regarding case status. | AT | 0.40 | $695.00 | $278.00 |
| Service | 10/16/2024 | Review/analyze comment from local counsel regarding assignment of Judge Schelp. | MNS | 0.10 | $450.00 | $45.00 |
| Service | 10/16/2024 | Analyze district judge assignment and take notes regarding the same. | AT | 0.30 | $695.00 | $208.50 |
| Service | 10/19/2024 | Review and comment on draft client update; review and comment on disclosure statement and related issues. | AT | 0.90 | $695.00 | $625.50 |
| Service | 10/21/2024 | Attention to case status and next step in light of judge reassignment and take notes regarding the same. | AT | 0.30 | $695.00 | $208.50 |
| Service | 10/21/2024 | Draft/revise client update email; strategize with A. Terepka regarding next steps; circulate correspondence to local counsel regarding effect of district judge assignment on deadlines. | MNS | 0.90 | $450.00 | $405.00 |
| Service | 10/22/2024 | Review, revise, and finalize draft | AT | 0.60 | $695.00 | $417.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | update to client regarding case status and next steps; analyze case strategy in light of Human's retention of counsel. | | | | |
| Service | 10/23/2024 | Attention to client correspondence; finalize corporate disclosure statement and coordinate filing of same; strategize regarding next steps. | MNS | 0.20 | $450.00 | $90.00 |
| Service | 10/23/2024 | Finalize Disclosure Statement; confer with M Ng regarding same. | JB | 0.40 | $310.00 | $124.00 |
| Service | 10/23/2024 | Manage finalization and filing of disclosure statement and attention to next steps. | AT | 0.20 | $695.00 | $139.00 |
| Service | 10/28/2024 | Analyze and comment on fact investigation and discovery strategy issues and next steps. | AT | 0.30 | $695.00 | $208.50 |
| Service | 10/28/2024 | Prepare for and strategize with A. Terepka regarding next steps. | MNS | 0.20 | $450.00 | $90.00 |
| Service | 10/28/2024 | Comment on bifurcation strategy issues. | RDW | 0.20 | $750.00 | $150.00 |
| Service | 10/30/2024 | Attention to communications from opposing counsel and next steps in light of the same. | AT | 0.20 | $695.00 | $139.00 |
| Service | 10/31/2024 | Comment on correspondence to opposing counsel. | AT | 0.20 | $695.00 | $139.00 |
| Service | 10/31/2024 | Strategize with A. Terepka regarding next steps; draft/revise correspondence to local counsel regarding deadlines. | MNS | 0.80 | $450.00 | $360.00 |
| Expense | 10/31/2024 | E122 Local counsel: Thompson Coburn<br>Local Counsel Invoice 3701355 | KD | 1.00 | $635.00 | $635.00 |

| | |
|---|---|
| **Total** | **$14,367.50** |
| **Payment (12/02/2024)** | **-$14,367.50** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3252 | 12/25/2024 | $14,367.50 | $14,367.50 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

# INVOICE

Invoice # 3415
Date: 12/12/2024
Due On: 01/11/2025

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 11/01/2024 | Revise response to opposing counsel and comment on case schedule issues. | AT | 0.20 | $695.00 | $139.00 |
| Service | 11/01/2024 | Prepare/revise correspondence to opposing counsel and strategize with A. Terepka regarding same. | MNS | 0.50 | $450.00 | $225.00 |
| Service | 11/05/2024 | Prepare/revise correspondence (multiple) to PolicyScout counsel and begin preparing for upcoming meeting. | MNS | 0.50 | $450.00 | $225.00 |
| Service | 11/06/2024 | Revise Joint Proposed Scheduling Plan; confer with M. Ng regarding same. | JB | 0.80 | $310.00 | $248.00 |
| Service | 11/06/2024 | Attend call with defense counsel in another Human matter in connection with developing case strategy; analyze and comment on discovery strategy and next steps. | AT | 0.90 | $695.00 | $625.50 |
| Service | 11/06/2024 | Correspond with M. Ng regarding preparing offensive discovery and updating case chart. | KT | 0.30 | $275.00 | $82.50 |
| Service | 11/06/2024 | Strategize with counsel for another defendant in Human case regarding prior experience with Plaintiff; strategize with A. Terepka regarding next steps; strategize with team regarding updates to Plaintiff's | MNS | 3.70 | $450.00 | $1,665.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | litigation history summary; prepare proposed additions to joint scheduling report. | | | | |
| Service | 11/07/2024 | Review, revise, and comment on draft Rule 26(f) report requested bifurcated discovery and comment on key authorities supporting the same. | AT | 1.30 | $695.00 | $903.50 |
| Service | 11/07/2024 | Prepare and revise Offensive Discovery. | LB | 1.20 | $275.00 | $330.00 |
| Service | 11/07/2024 | Prepare/revise joint scheduling report; strategize with K. Clark regarding additions to litigation history chart. | MNS | 0.70 | $450.00 | $315.00 |
| Service | 11/08/2024 | Review, revise, and comment on draft joint 26(f) report in connection with finalizing the same; analyze and comment on next steps. | AT | 0.90 | $695.00 | $625.50 |
| Service | 11/08/2024 | Prepare/revise proposed additions, incorporating A. Terepka suggestions, to joint scheduling report and circulate same to opposing counsel and local counsel. | MNS | 2.40 | $450.00 | $1,080.00 |
| Service | 11/10/2024 | Comment on case schedule and discovery strategy. | AT | 0.20 | $695.00 | $139.00 |
| Service | 11/10/2024 | Prepare offensive written discovery, device inspection request, and deposition notice for Plaintiff. | MNS | 3.80 | $450.00 | $1,710.00 |
| Service | 11/11/2024 | Strategize with A. Terepka regarding next steps; draft/revise offensive discovery. | MNS | 0.90 | $450.00 | $405.00 |
| Service | 11/11/2024 | Review, revise, and comment on affirmative discovery; comment on case schedule and next steps; analyze case strategy and take notes regarding the same. | AT | 1.20 | $695.00 | $834.00 |
| Service | 11/12/2024 | Review, revise, and comment on scheduling report; review and revise correspondence with opposing counsel; review Human filings regarding case schedule and outline next steps. | AT | 1.10 | $695.00 | $764.50 |
| Service | 11/12/2024 | Revise/finalize Plaintiff's Proposed Scheduling Plaint That Plaintiff Refused To Complete and Sign; confer with M. Ng regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 11/12/2024 | Correspond with opposing counsel (multiple); strategize with A. Terepka | MNS | 2.40 | $450.00 | $1,080.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding next steps; strategize with J. Borey regarding unilateral filing; strategize with paralegal team regarding preparation of carrier subpoena; finalize draft offensive discovery. | | | | |
| Service | 11/12/2024 | Review and comment on filing. | RDW | 0.20 | $750.00 | $150.00 |
| Service | 11/13/2024 | Review Plaintiff's Proposed Scheduling Plan; confer with L. Ballard regarding subpoena to Plaintiff's carrier; review Order canceling scheduling conference; review Case Management Order; confer with A. Terepka and M. Ng regarding same. | JB | 0.90 | $310.00 | $279.00 |
| Service | 11/13/2024 | Revise and finalize client update and analyze case strategy in connection with the same. | AT | 0.40 | $695.00 | $278.00 |
| Service | 11/13/2024 | Confer with J. Borey and M. Ng about Daniel Human's phone carrier and draft Subpoena documents to Verizon. | LB | 1.50 | $275.00 | $412.50 |
| Service | 11/13/2024 | Assess updates and weigh in on strategy; review report and order. | RDW | 0.40 | $750.00 | $300.00 |
| Service | 11/13/2024 | Strategize with A. Terepka regarding next steps; review/analyze scheduling order; strategize with L. Ballard regarding offensive discovery; review/ analyze communications from local counsel; prepare draft client update. | MNS | 1.30 | $450.00 | $585.00 |
| Service | 11/14/2024 | Comment on next steps in light of court's order. | AT | 0.20 | $695.00 | $139.00 |
| Service | 11/14/2024 | Revise Subpoena and letter to opposing counsel; draft letter to Verizon; finalize offensive discovery; email and save finalize offensive discovery; calendar Deadline for Plaintiff to respond to discovery; and confer to M. Ng about the same. | LB | 1.40 | $275.00 | $385.00 |
| Service | 11/14/2024 | Review and analyze Case Management Order; confer with A. Terepka and M. Ng regarding same. | JB | 0.40 | $310.00 | $124.00 |
| Service | 11/14/2024 | Email Opposing counsel a Word version of offensive discovery; save plaintiff's discovery request to Clio; and calendar our deadline to respond to Plaintiff's discovery. | LB | 0.40 | $275.00 | $110.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/14/2024 | Strategize with L. Ballard regarding finalization and service of discovery; strategize with A. Terepka regarding discovery and next steps; strategize with K. Thompson regarding litigation history chart; draft/revise letter to Verizon to accompany subpoena and letter to opposing counsel discussing same; draft/revise subpoena documents for carrier records. | MNS | 1.10 | $450.00 | $495.00 |
| Service | 11/14/2024 | Update spreadsheet with an ongoing list of plaintiff's TCPA class actions to include class definitions and include the date/time of mentioned calls. | KT | 1.50 | $275.00 | $412.50 |
| Service | 11/15/2024 | Comment on discovery response issues. | AT | 0.20 | $695.00 | $139.00 |
| Service | 11/17/2024 | Strategize with A. Terepka regarding next steps. | MNS | 0.30 | $450.00 | $135.00 |
| Service | 11/18/2024 | Confer with M. Ng regarding Subpoena for Production of Document to Verizon. | JB | 0.20 | $310.00 | $62.00 |
| Service | 11/18/2024 | Correspondence with opposing counsel regarding Subpoena for Production of Document to Verizon. | JB | 0.20 | $310.00 | $62.00 |
| Service | 11/18/2024 | Prepare/revise and finalize notice of subpoena and associated documents; strategize with team regarding service of same; strategize with M. Keilson regarding key subpoena document requests. | MNS | 0.90 | $450.00 | $405.00 |
| Service | 11/18/2024 | Review and comment on subpoena to Verizon. | MK | 0.50 | $525.00 | $262.50 |
| Service | 11/19/2024 | Confer with M. Ng regarding Subpoena for Production of Document to Verizon. | JB | 0.10 | $310.00 | $31.00 |
| Service | 11/19/2024 | Correspondence with VSAT regarding Subpoena for Production of Document to Verizon. | JB | 0.20 | $310.00 | $62.00 |
| Service | 11/19/2024 | Finalize Subpoena for Production of Document to Verizon. | JB | 0.20 | $310.00 | $62.00 |
| Service | 11/19/2024 | Prepare draft client update email. | MNS | 0.30 | $450.00 | $135.00 |
| Service | 11/19/2024 | [redacted] | KT | 0.80 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 11/20/2024 | Revise and finalize client update. | AT | 0.30 | $695.00 | $208.50 |
| Service | 11/25/2024 | Analyze and comment on subpoena strategy and next steps. | AT | 0.40 | $695.00 | $278.00 |
| Service | 11/26/2024 | Prepare draft email to opposing counsel regarding impropriety of objections to carrier subpoena; prepare draft client update; review/ analyze document requests and prepare list of necessary documents; confirm lack of response concerning shell discovery with L. Ballard. | MNS | 1.10 | $450.00 | $495.00 |
| Service | 11/26/2024 | Communicate with M. Ng about Word versions of Plaintiff's Discovery Requests. | LB | 0.10 | $275.00 | $27.50 |
| Service | 11/26/2024 | Review and revise draft email to opposing counsel; analyze and comment on discovery issues. | AT | 0.40 | $695.00 | $278.00 |

| | |
|---|---|
| **Total** | **$17,864.00** |
| **Payment (01/17/2025)** | **-$17,864.00** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3415 | 01/11/2025 | $17,864.00 | $17,864.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 3777
Date: 02/25/2025
Due On: 03/27/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 12/02/2024 | Confer with M. Ng regarding Case Management Order and deadline to respond to Phase I discovery requests. | JB | 0.20 | $310.00 | $62.00 |
| Service | 12/02/2024 | Analyze and comment on discovery strategy and case schedule. | AT | 0.30 | $695.00 | $208.50 |
| Service | 12/02/2024 | Prepare/revise correspondence to opposing counsel regarding improper subpoena objections; strategize with A. Terepka regarding next steps; strategize with team regarding deadlines; begin preparing discovery responses and objections. | MNS | 2.60 | $450.00 | $1,170.00 |
| Service | 12/03/2024 | Prepare/revise responses and objections to requests for admission; draft/revise correspondence to opposing counsel seeking extension on discovery responses; strategize with A. Terepka concerning same. | MNS | 1.30 | $450.00 | $585.00 |
| Service | 12/04/2024 | Prepare and revise shell Responses to Plaintiff's First Set of Discovery to Defendant; confer with M. Ng regarding same. | JB | 1.60 | $310.00 | $496.00 |
| Service | 12/04/2024 | Analyze and comment on discovery strategy issues and correspondence to opposing counsel regarding the same. | AT | 0.50 | $695.00 | $347.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 12/04/2024 | Prepare/revise (continued) responses and objections to written discovery; strategize with A. Terepka; prepare/ revise correspondence with opposing counsel. | MNS | 8.60 | $450.00 | $3,870.00 |
| Service | 12/05/2024 | Comment on discovery schedule and next steps. | AT | 0.20 | $695.00 | $139.00 |
| Service | 12/10/2024 | Attention to next steps in discovery. | AT | 0.20 | $695.00 | $139.00 |
| Service | 12/10/2024 | Prepare responses and objections to Plaintiff's initial written discovery (continued); prepare draft initial disclosures; strategize regarding next steps. | MNS | 8.60 | $450.00 | $3,870.00 |
| Service | 12/11/2024 | Comment on next steps and case strategy. | AT | 0.20 | $695.00 | $139.00 |
| Service | 12/12/2024 | Analyze and comment on draft discovery responses. | AT | 0.40 | $695.00 | $278.00 |
| Service | 12/12/2024 | Review/analyze recent decision involving fraudulent counterclaim against TCPA litigant and prepare comment on same; strategize with team regarding discovery responses and objections. | MNS | 0.30 | $450.00 | $135.00 |
| Service | 12/13/2024 | Review & finalize Defendant's Discovery responses to plaintiff. | LB | 0.40 | $275.00 | $110.00 |
| Service | 12/13/2024 | Prepare/revise, finalize, and serve discovery responses; strategize with A. Terepka and B. Williams regarding substantive responses and objections; incorporate B. Williams comments; strategize with L. Ballard regarding finalized versions in advance of filing. | MNS | 4.80 | $450.00 | $2,160.00 |
| Service | 12/13/2024 | Analyze and comment on discovery responses in connection with finalizing the same for service. | AT | 0.80 | $695.00 | $556.00 |
| Service | 12/16/2024 | Review/analyze publicly-available sources and link Plaintiff to other serial TCPA litigants; [redacted] review/ analyze court decisions involving Plaintiff's failure to participate in discovery; review/analyze local rules, Court order, and relevant case law regarding failure to compliance with discovery obligations; strategize with A. Terepka regarding next steps. | MNS | 3.80 | $450.00 | $1,710.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 12/16/2024 | Analyze and comment on discovery strategy and next steps. | AT | 0.30 | $695.00 | $208.50 |
| Service | 12/19/2024 | Strategize with B. Williams and J. Borey regarding service of initial disclosures; draft/revise initial disclosures. | MNS | 0.30 | $450.00 | $135.00 |
| Service | 12/19/2024 | Review and revise initial disclosures and confer with M. Ng regarding same. | BDW | 0.50 | $625.00 | $312.50 |
| Service | 12/20/2024 | Finalize Defendant's Initial Disclosures; confer with M. Ng regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 12/20/2024 | Finalize initial disclosures; strategize with A. Terepka regarding individual discovery; prepare draft correspondence to opposing counsel regarding waiver of objections due to failure to timely respond; review/ analyze relevant case law concerning waiver of discovery objections. | MNS | 1.70 | $450.00 | $765.00 |
| Service | 12/20/2024 | Attention to case schedule issues. | AT | 0.20 | $695.00 | $139.00 |
| Service | 12/23/2024 | Strategize with A. Terepka concerning next steps; prepare and circulate email correspondence to opposing counsel. | MNS | 0.40 | $450.00 | $180.00 |
| Service | 12/23/2024 | Analyze and comment on next steps and correspondence to and from opposing counsel. | AT | 0.40 | $695.00 | $278.00 |
| Service | 12/25/2024 | Review/analyze and comment on opposing counsel's email. | MNS | 0.20 | $450.00 | $90.00 |
| Service | 12/25/2024 | Strategize with A. Terepka regarding next steps; prepare draft email to opposing counsel and circulate final correspondence; [redacted] | MNS | 2.20 | $450.00 | $990.00 |
| Service | 12/26/2024 | Analyze and comment on communications from opposing counsel and response to the same. | AT | 0.30 | $695.00 | $208.50 |
| Service | 12/26/2024 | Confer with M. Ng regarding dates in Case Management Order and deposition of plaintiff. | JB | 0.30 | $310.00 | $93.00 |
| Service | 12/27/2024 | Analyze and comment on communications from opposing counsel and next steps. | AT | 0.20 | $695.00 | $139.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 12/30/2024 | Analyze case strategy, including in light of amended complaint and motion to stay discovery from Plaintiff, and take notes regarding the same. | AT | 0.90 | $695.00 | $625.50 |
| Service | 12/30/2024 | Manage court filing deadline. | LB | 0.20 | $275.00 | $55.00 |
| Service | 12/30/2024 | Review/analyze amended complaint and motion to stay all discovery; strategize with A. Terepka and M. Guletz concerning same; prepare draft email to opposing counsel regarding discovery deficiencies. | MNS | 2.70 | $450.00 | $1,215.00 |
| Service | 12/31/2024 | Comment on correspondence to opposing counsel and next steps; analyze court order regarding amended complaint. | AT | 0.40 | $695.00 | $278.00 |
| Service | 12/31/2024 | Prepare comment regarding Court order on Plaintiff's amended complaint and motion to stay all discovery. | MNS | 0.10 | $450.00 | $45.00 |
| Expense | 12/31/2024 | E122 Local counsel: Thompson Coburn LC Invoice 3714349 | KD | 1.00 | $381.00 | $381.00 |

| | |
|---|---|
| **Total** | **$22,268.00** |
| **Payment (03/11/2025)** | **-$22,268.00** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3777 | 03/27/2025 | $22,268.00 | $22,268.00 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 3982
Date: 03/21/2025
Due On: 04/20/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|
| Service | 01/01/2025 | Review, revise, and comment on draft communication to opposition counsel regarding discovery deficiencies. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 01/02/2025 | Manage response deadline to respond to Plaintiff's Motion. | LB | 0.20 | $275.00 | - | $55.00 |
| Service | 01/02/2025 | Analyze correspondence from opposing counsel and related filings and comment on responses to the same. | AT | 0.50 | $712.50 | - | $356.25 |
| Service | 01/02/2025 | Finalize and circulate correspondence to opposing counsel; prepare draft client update; strategize with A. Terepka concerning next steps. | MNS | 1.30 | $546.25 | - | $710.13 |
| Service | 01/03/2025 | Manage response deadline to respond to Plaintiff's Motion. | LB | 0.20 | $275.00 | - | $55.00 |
| Service | 01/03/2025 | Strategize with A. Terepka and M. Guletz regarding next steps; begin preparing draft | MNS | 0.80 | $546.25 | - | $437.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | correspondence to client and opposing counsel; | | | | | |
| Service | 01/06/2025 | Prepare and revise client update; comment on next steps; attend call with local counsel regarding strategy; manage preparation of additional communications to opposing counsel. | AT | 0.90 | $712.50 | - | $641.25 |
| Service | 01/06/2025 | Strategize with A. Terepka concerning next steps; prepare draft emails to opposing counsel concerning scheduling and discovery deficiencies; [redacted] prepare comment on Plaintiff's discovery responses. | MNS | 4.80 | $546.25 | - | $2,622.00 |
| Service | 01/06/2025 | Review/analyze [redacted] and prepare notes regarding the same. | MNS | 1.00 | $546.25 | - | $546.25 |
| Service | 01/07/2025 | Review documents produced by Verizon; confer with M. Ng regarding same and cancellation of plaintiff's deposition. | JB | 0.50 | $310.00 | - | $155.00 |
| Service | 01/07/2025 | Review and revise various correspondence to opposing counsel regarding discovery disputes; analyze and comment motion opposition strategy. | AT | 1.40 | $712.50 | - | $997.50 |
| Service | 01/07/2025 | Prepare draft opposition outline to motion to stay discovery; review/analyze and incorporate pertinent case law and factual narrative points; draft/ revise protective order; correspond (multiple) with opposing counsel | MNS | 3.90 | $546.25 | - | $2,130.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | regarding deposition scheduling and discovery deficiencies. | | | | | |
| Service | 01/08/2025 | Comment on counterclaim and discovery strategy issues. | AT | 0.70 | $712.50 | - | $498.75 |
| Service | 01/08/2025 | Manage documents produced by Verizon for attorney team; confer with M. Ng regarding same. | JB | 0.20 | $310.00 | - | $62.00 |
| Expense | 01/08/2025 | Misc: Document fee for subpoena to Verizon.<br><br>Invoice No. 2024302345 | JB | 1.00 | $75.00 | - | $75.00 |
| Service | 01/09/2025 | Manage documents produced by Verizon to for production to opposing counsel; confer with M. Ng regarding same. | JB | 0.40 | $310.00 | - | $124.00 |
| Service | 01/09/2025 | Comment on discovery issues and next steps. | AT | 0.30 | $712.50 | - | $213.75 |
| Service | 01/09/2025 | Correspond with opposing counsel (multiple); review/ analyze contents of Verizon subpoena production and prepare comment for A. Terepka summarizing same. | MNS | 1.30 | $546.25 | - | $710.13 |
| Service | 01/10/2025 | Review and revise protective order; comment on discovery issues; prepare outline for client regarding document production issues; analyze motion practice issues. | AT | 1.50 | $712.50 | - | $1,068.75 |
| Service | 01/10/2025 | Strategize with A. Terepka regarding next steps; finalize draft protective order and circulate to opposing counsel; prepare draft client email; review/ analyze client correspondence. | MNS | 1.70 | $546.25 | - | $928.63 |
| Service | 01/11/2025 | Weigh in on strategy issues. | RDW | 0.20 | $807.50 | - | $161.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 01/11/2025 | Review, revise, and comment on draft outline of opposition to motion to stay discovery; analyze issues related to motion to extend discovery. | AT | 1.00 | $712.50 | - | $712.50 |
| Service | 01/11/2025 | Draft/revise (begin) opposition to Plaintiff's motion to stay discovery; review/analyze A. Terepka revisions to outline; review/analyze and incorporate materials from emails with opposing counsel as appropriate. | MNS | 2.80 | $546.25 | - | $1,529.50 |
| Service | 01/12/2025 | Review and revise correspondence to opposing counsel. | AT | 0.30 | $712.50 | - | $213.75 |
| Service | 01/13/2025 | Analyze and comment on discovery strategy issues and prepare outline of next steps. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 01/13/2025 | Prepare/revise opposition to motion to stay discovery (continued); strategize with A. Terepka concerning next steps; begin preparing outline for extension of phase one discovery request; review/ analyze and strategize response to opposing counsel emails; review/ analyze metadata in delayed initial disclosures and prepare comment on same; correspond (multiple) with opposing counsel in writing. | MNS | 2.80 | $546.25 | - | $1,529.50 |
| Service | 01/14/2025 | Review, revise, and comment on draft opposition to motion to stay; analyze and comment on document production issues; prepare client update; comment on key arguments for motion to extend Phase 1 discovery. | AT | 2.40 | $712.50 | - | $1,710.00 |
| Service | 01/14/2025 | Strategize with M. Guletz | MNS | 0.90 | $546.25 | - | $491.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | (local counsel) regarding discovery issues and proposed response; strategize with team concerning next steps; incorporate A. Terepka revisions to draft response. | | | | | |
| Service | 01/15/2025 | Prepare documents for production and prepare dropbox folder. | LB | 0.40 | $275.00 | - | $110.00 |
| Service | 01/15/2025 | Analyze proposed document production in connection with finalizing the same; correspond with client regarding discovery issues; analyze and comment on next steps and discovery strategy. | AT | 1.20 | $712.50 | - | $855.00 |
| Service | 01/15/2025 | Prepare/revise and finalize document production; strategize with client, A. Terepka, and L. Ballard concerning same; correspond with opposing counsel and circulate link to documents. | MNS | 1.40 | $546.25 | - | $764.75 |
| Service | 01/16/2025 | Prepare exhibits to Response to Motion to Stay Discovery and Motion to Extend Discovery; finalize Response to Motion to Stay Discovery; finalize Motion to Extend Phase One Discovery; finalize Non-opposition Response to Plaintiff's Motion for Leave to Amend Complaint; confer with M. Ng regarding same. | JB | 2.10 | $310.00 | - | $651.00 |
| Service | 01/16/2025 | Review, revise, and comment on motion to extend Phase 1 discovery schedule and supporting exhibits; manage finalization and filing of motion to extend, opposition to motion to stay, and related filings; review and revise | AT | 1.20 | $712.50 | - | $855.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | correspondence to opposing counsel regarding discovery issues. | | | | | |
| Service | 01/16/2025 | Prepare/revise and finalize motion to extend phase one discovery and associated exhibits; draft/ revise and finalize response to motion to stay discovery; draft/ revise and finalize response to motion for leave to file amended complaint; strategize with team regarding filings; strategize with J. Borey regarding exhibit compilation; correspond with opposing counsel regarding his untimely "vacation." | MNS | 4.70 | $546.25 | - | $2,567.38 |
| Service | 01/17/2025 | Review Order setting status conference on discovery disputes and manage deadlines in light of the same. | JB | 0.10 | $310.00 | - | $31.00 |
| Service | 01/17/2025 | Review and revise correspondence to court seeking hearing on discovery disputes; analyze order from court regarding the same. | AT | 0.50 | $712.50 | - | $356.25 |
| Service | 01/17/2025 | Strategize with A. Terepka and team concerning next steps; prepare and circulate correspondence to the Court pursuant to scheduling order; review/ analyze scheduling order and effectuate compliance with same. | MNS | 0.70 | $546.25 | - | $382.38 |
| Service | 01/20/2025 | Strategize regarding hearing preparation and prepare outline in advance of same; strategize with A. Terepka concerning next steps; strategize with L. Ballard regarding preparation of documents in advance of | MNS | 2.90 | $546.25 | - | $1,584.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | hearing. | | | | | |
| Service | 01/21/2025 | Prepare Hearing binder for A. Terepka for Status Conference regarding Discovery Disputes. | LB | 1.40 | $275.00 | - | $385.00 |
| Service | 01/21/2025 | Analyze issues for upcoming hearing and Plaintiff's additional document production. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 01/21/2025 | Review/analyze and prepare comment on Plaintiff's supplemental production. | MNS | 0.30 | $546.25 | - | $163.88 |
| Service | 01/21/2025 | Prepare/revise outline in preparation for upcoming discovery dispute hearing; review/analyze file materials as needed and incorporate into outline as needed; strategize with team concerning same. | MNS | 3.90 | $546.25 | - | $2,130.38 |
| Service | 01/22/2025 | Prepare electronic hearing binder; email A. Terepka Hearing Binder, Hearing Preparation Outline, and Plaintiff's additional discovery. | LB | 0.90 | $275.00 | - | $247.50 |
| Service | 01/22/2025 | Review Order granting Plaintiff's Motion for Leave to File First Amended Complaint, denying Plaintiff's Order to Stay All Discovery, and granting Defendant's Motion to Extend Phase One Discovery; review First Amended Case Management Order; confer with A. Terepka and M. Ng regarding same. | JB | 0.50 | $310.00 | - | $155.00 |
| Service | 01/22/2025 | Prepare for an attend hearing regarding discovery and case schedule issues, including by analyzing pending motions and outstanding discovery requests and prepare outline regarding the same. | AT | 3.00 | $712.50 | - | $2,137.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 01/22/2025 | Prepare and revise client update regarding hearing and case strategy; analyze court orders, including new case schedule, and next steps in light of the same. | AT | 1.80 | $712.50 | - | $1,282.50 |
| Service | 01/22/2025 | Prepare for and attend conference with the Court regarding discovery issues; strategize with A. Terepka in advance of same; update hearing outline based on Plaintiff's latest discovery and A. Terepka comments; strategize with L. Ballard regarding hearing preparations. | MNS | 1.50 | $546.25 | - | $819.38 |
| Service | 01/22/2025 | Review/analyze Court orders, including first amended scheduling order, and strategize regarding next steps; strategize regarding discovery action items based on Plaintiff's production to date; review/analyze client update and subsequent correspondence. | MNS | 0.70 | $546.25 | - | $382.38 |
| Service | 01/22/2025 | Attention to case developments and new scheduling order; review key docs. | JR | 0.30 | $617.50 | - | $185.25 |
| Service | 01/23/2025 | Strategy meeting with M. Ng and A. Terepka regarding next steps following status conference; follow-up with M. Ng regarding same. | JR | 0.60 | $617.50 | - | $370.50 |
| Service | 01/23/2025 | Review/analyze filings in Human TCPA cases and related litigation history in connection with analyzing pattern of fraudulent conduct; strategize with A. Terepka and J. Ruley concerning next steps; correspond with opposing counsel regarding device inspection and Plaintiff's | MNS | 7.30 | $546.25 | 10.0% | $3,588.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | deposition; [redacted] research device inspection companies in St. Louis and strategize with A. Terepka concerning same. | | | | | |
| Service | 01/23/2025 | Analyze correspondence from opposing counsel and revise response to same; analyze device inspection issues and provide guidance to team regarding the same; attend call with local counsel regarding device inspection issues. | AT | 1.00 | $712.50 | - | $712.50 |
| Service | 01/24/2025 | Analyze Human's other case dockets for attorney team; research and analyze Human's case history; prepare and revise summary and communicate with M. Ng about the same. | LB | 3.70 | $275.00 | - | $1,017.50 |
| Service | 01/24/2025 | Manage device inspection issues, including retention of forensic expert to image Plaintiff's devices; attend call with client regarding case status; review and revise correspondence to opposing counsel. | AT | 1.10 | $712.50 | - | $783.75 |
| Service | 01/24/2025 | Review/analyze and investigate potential vendors and experts for device inspection; coordinate device inspection for Plaintiff's devices for January 27, 2025 per opposing counsel's email; strategize with A. Terepka and M. Guletz regarding same; correspond with opposing counsel regarding inspection; | MNS | 6.10 | $546.25 | - | $3,332.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | strategize with N. Herfordt regarding device inspection and preparation for same; strategize with L. Ballard about research into Plaintiff's case history and next steps, including for information that may be relevant to device inspection. | | | | | |
| Service | 01/25/2025 | Review and revise correspondence to opposing counsel regarding discovery and device inspection issues. | AT | 0.30 | $712.50 | - | $213.75 |
| Service | 01/26/2025 | Review and analyze key documents relevant to counterclaim; prepare for filing amended counterclaim. | JR | 1.40 | $617.50 | - | $864.50 |
| Service | 01/27/2025 | Review Notice of Voluntary Dismissal and other pleadings; confer with J. Ruley and M. Ng regarding same. | JB | 0.70 | $310.00 | - | $217.00 |
| Service | 01/27/2025 | Strategy call regarding meet and confer with opposing counsel; review key documents related to discovery disputes in connection with meet and confer; meet and confer with opposing counsel and take notes regarding the same; prepare and revise correspondence to opposing counsel regarding various written discovery issues and device inspection issues. | JR | 4.10 | $617.50 | - | $2,531.75 |
| Service | 01/27/2025 | Prepare J. Ruley's Pro Hac Vice application; research Human's case history. | LB | 0.70 | $275.00 | - | $192.50 |
| Service | 01/27/2025 | Manage discovery strategy, device inspection, and meet and confer issues; analyze court orders regarding Mr. Human's attempts to | AT | 2.60 | $712.50 | - | $1,852.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | evade device inspection and discovery with dismissals; analyze results of meet and confer and device inspection process and confer with team regarding the same. | | | | | |
| Service | 01/27/2025 | Strategize with team concerning next steps regarding device inspection; coordinate device inspection at later time than scheduled with expert in light of Mr. Human's refusal to attend at scheduled time; correspond with opposing counsel regarding device inspection and discovery issues; prepare and revise client update regarding device inspection issues; review/ analyze case law discussing voluntary dismissal without prejudice before answer of amended complaint and prepare comment on same; attend meet and confer with opposing counsel on discovery issues and prepare email comment memorializing conversation; analyze device inspection issues in light of court orders striking voluntary dismissal; strategize with M. Guletz regarding device inspection issues, including in light of court orders and Mr. Human's attempts to evade the inspection. | MNS | 8.30 | $546.25 | - | $4,533.88 |
| Service | 01/27/2025 | Assess various developments regarding device inspection and Human's attempts to evade it; conferences with Mr. Terepka about same; weigh in on strategy in light of same. | RDW | 0.80 | $807.50 | - | $646.00 |
| Service | 01/28/2025 | Prepare, file, and manage | LB | 1.10 | $275.00 | - | $302.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | J. Ruley's Pro Hac Vice application; Communicate with M. Ng about the same; manage J. Ruley's Certificate of Good Standing (COGS) from the GA Bar; communicate with M. Ng and J. Ruley about the same; email K. Dye Pro Hac Vice fee receipt; [redacted] | | | | | |
| Service | 01/28/2025 | Review and finalize pro hac motion. | JR | 0.20 | $617.50 | - | $123.50 |
| Expense | 01/28/2025 | E112 Court fees: JR PHV Fee | KD | 1.00 | $150.00 | - | $150.00 |
| Expense | 01/28/2025 | E112 Court fees: JR COGS | KD | 1.00 | $20.00 | - | $20.00 |
| Service | 01/28/2025 | Analyze discovery strategy and next steps and provide guidance to team regarding the same. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 01/28/2025 | Strategize with team concerning next steps; review/analyze draft PHV papers for J. Ruley; strategize with L. Ballard concerning same; coordinate with expert regarding meeting; prepare draft client update email. | MNS | 1.50 | $546.25 | - | $819.38 |
| Service | 01/29/2025 | Strategy discussion with M. Ng regarding next steps. | JR | 0.20 | $617.50 | - | $123.50 |
| Service | 01/29/2025 | Prepare and manage Notice of Deposition of Plaintiff; schedule Huseby court reporting; communicate with M. Ng about the same; [redacted] and communicate with M. Ng about the same. | LB | 1.50 | $275.00 | - | $412.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 01/29/2025 | Strategize with L. Ballard regarding notice of deposition and research assignments in advance of Plaintiff's deposition; strategize with team regarding next steps; communicate with opposing counsel. | MNS | 0.40 | $546.25 | - | $218.50 |
| Service | 01/30/2025 | Analyze different versions of Plaintiff Human's Complaints for attorney team. | LB | 0.60 | $275.00 | - | $165.00 |
| Service | 01/30/2025 | Strategize with A. Terepka and J. Ruley concerning next steps. | MNS | 0.10 | $546.25 | - | $54.63 |
| Service | 01/30/2025 | Prepare amended answer and begin preparing counterclaim. | JR | 1.40 | $617.50 | - | $864.50 |
| Expense | 01/31/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3709203 | KD | 1.00 | $381.00 | - | $381.00 |
| Expense | 01/31/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3719655 | KD | 1.00 | $4,284.00 | - | $4,284.00 |

| | |
|---|---|
| **Line Item Discount Subtotal** | **-$398.76** |
| **Total** | **$64,696.95** |
| **Payment (04/08/2025)** | **-$64,696.95** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 3982 | 04/20/2025 | $64,696.95 | $64,696.95 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 4191
Date: 04/03/2025
Due On: 05/03/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 02/03/2025 | Prepare counterclaim and review key documents related to same; team strategy call regarding next steps; emails regarding deposition; email chain with opposing counsel regarding discovery issues and internal strategy discussions regarding same; [redacted] | JR | 3.90 | $617.50 | $2,408.25 |
| Service | 02/03/2025 | Prepare for and attend call with device inspector; review and revise outline of device inspection issues; comment on answer and counterclaim issues; review and comment on correspondence from opposing counsel and response to the same. | AT | 1.80 | $712.50 | $1,282.50 |
| Service | 02/03/2025 | Strategize with J. Borey regarding serial litigant chart; strategize with local counsel regarding Plaintiff's deposition and update team; finalize and serve deposition subpoena; prepare draft list of search terms for N. Herfordt; prepare draft emails to opposing counsel regarding sanctions and agreed document production deadline; strategize regarding next steps; revise counterclaim; strategize with team regarding SmartAsset subpoena and production issues. | MNS | 4.60 | $546.25 | $2,512.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 02/04/2025 | Communicate with Huseby about amended notice of deposition of plaintiff. | LB | 0.20 | $275.00 | $55.00 |
| Service | 02/04/2025 | Draft Subpoena for Documents to SmartAsset; confer with M. Ng regarding same. | JB | 0.80 | $310.00 | $248.00 |
| Service | 02/04/2025 | Emails regarding amended answer and counterclaim; email regarding outreach to defense counsel; internal strategy discussions with A. Terepka and M. Ng regarding case. | JR | 0.40 | $617.50 | $247.00 |
| Service | 02/04/2025 | Review and revise answer and counterclaim; review and revise correspondence to opposing counsel regarding discovery disputes; review and revise communication to court regarding discovery issues; review and comment on subpoena to SmartAsset; prepare and revise client update and outline of next steps; analyze deposition and document discovery issues. | AT | 3.80 | $712.50 | $2,707.50 |
| Service | 02/04/2025 | Review and weigh in on sanctions issues. | RDW | 0.20 | $807.50 | $161.50 |
| Service | 02/04/2025 | Strategize regarding next steps following conference with N. Herfordt; prepare correspondence to Court requesting discovery hearing; correspond with opposing counsel regarding outstanding discovery issues; prepare draft email to opposing counsel regarding sanctions; strategize with team regarding next steps; draft/revise subpoena to Smart Asset. | MNS | 5.20 | $546.25 | $2,840.50 |
| Service | 02/05/2025 | Analyze counterclaim issues and comment on revisions in connection with finalizing the same; analyze and comment on discovery strategy; review and analyze communications from Human's counsel, including communication to Court; review, revise, and comment on; attend call with device inspection team regarding results of device inspection and take notes regarding the same; revise and revise communication to court regarding discovery issues; analyze research results regarding Human's improper notice of appeal and affect on jurisdiction in connection with the | AT | 3.50 | $712.50 | $2,493.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | same. | | | | |
| Service | 02/05/2025 | Revise Subpoena for Documents to SmartAsset; confer with M. Ng regarding same; review Notice of Appeal; confer with A. Terepka and M. Ng regarding same; revise/finalize Answer, Affirmative Defenses, and Counterclaim to Amended Complaint; confer with M. Ng and A. Terepka regarding same. | JB | 1.20 | $310.00 | $372.00 |
| Service | 02/05/2025 | Strategy call with A. Terepka regarding next steps. | JR | 0.30 | $617.50 | $185.25 |
| Service | 02/05/2025 | Assess updates and weigh in on various issues. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 02/05/2025 | Strategize with A. Terepka and N. Herfordt regarding device inspection findings; strategize with team regarding next steps; draft/revise counterclaim to clarify allegations and factual narrative and incorporate M. Guletz's proposed revisions; review/ analyze notice of appeal; finalize and serve copy of Smart Asset subpoena; review/analyze opposing counsel's correspondence to the Court and prepare response; review/analyze case law governing district court's jurisdiction over premature appellate petition. | MNS | 8.80 | $546.25 | $4,807.00 |
| Service | 02/06/2025 | Analyze and comment on results of device inspection; attend call with SmartAsset counsel; analyze court orders regarding Eighth Circuit appeal; revise correspondence to opposing counsel regarding sanctions. | AT | 1.80 | $712.50 | $1,282.50 |
| Service | 02/06/2025 | [redacted] strategize with N. Hertford regarding device inspection findings and next steps; review/ analyze device inspection findings for evidence of serial litigant behavior and check dockets relating to same. | MNS | 7.20 | $546.25 | $3,933.00 |
| Service | 02/07/2025 | Confer with A. Terepka and M. Ng regarding computer for review of information obtained from Plaintiff's device inspection. | JB | 0.20 | $310.00 | $62.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 02/07/2025 | Analyze discovery strategy and device inspection issues; review and revise correspondence to opposing counsel regarding discovery issues. | AT | 0.90 | $712.50 | $641.25 |
| Service | 02/07/2025 | Strategize with N. Herfordt regarding inconsistencies between M. Ng profile with Verizon and subpoena response from Verizon; review/analyze documents produced by Verizon and incorporate same into comment; strategize with team regarding TextNow subpoena; review/analyze Human litigation history chart. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 02/10/2025 | Communicate with M. Ng and Huseby regarding cancelling deposition of plaintiff. | LB | 0.20 | $275.00 | $55.00 |
| Service | 02/10/2025 | Analyze case strategy issues, including sanctions motion, and take notes regarding the same. | AT | 0.70 | $712.50 | $498.75 |
| Service | 02/10/2025 | Strategize with team regarding next steps regarding Plaintiff's deposition. | MNS | 0.40 | $546.25 | $218.50 |
| Service | 02/11/2025 | Strategy discussion with A. Terepka regarding sanctions motion. | JR | 0.40 | $617.50 | $247.00 |
| Service | 02/11/2025 | Analyze and comment on discovery and sanctions motion strategy issues; analyze and comment on 8th Circuit appeal issues and next steps; outline sanctions motion; prepare and revise client update outlining various case strategy issues. | AT | 1.60 | $712.50 | $1,140.00 |
| Service | 02/11/2025 | Strategize with N. Herfordt regarding device inspection findings and information for TextNow subpoena; strategize with local counsel regarding draft proposed protective order; begin preparing cover motion for motion to enter protective order; strategize with A. Terepka regarding next steps and sanctions; begin review/revise Eighth Circuit case law regarding frivolous appeals; prepare internal memo on device inspection findings to date; begin preparing master to-do list. | MNS | 3.60 | $546.25 | $1,966.50 |
| Service | 02/12/2025 | Manage Semke file for M. Ng; communicate with M. Ng about the same; communicate with J. Borey about flash drives; and communicate with K. Thompson and K. Dye about | LB | 1.60 | $275.00 | $440.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | obtaining a larger flash drive. | | | | |
| Service | 02/12/2025 | Strategize with L. Ballard regarding backup of device inspection files. | MNS | 0.20 | $546.25 | $109.25 |
| Service | 02/13/2025 | Draft Subpoena to TextNow. | LB | 0.50 | $275.00 | $137.50 |
| Service | 02/13/2025 | Analyze 8th Circuit order dismissing appeal and outline next steps in light of the same; correspond with SmartAsset counsel; analyze case strategy. | AT | 0.40 | $712.50 | $285.00 |
| Service | 02/13/2025 | Review/analyze Plaintiff's motion and supporting brief to dismiss counterclaim; prepare comment regarding declaration testimony; draft/ revise subpoena to TextNow; draft/ revise omnibus to-do list; draft/revise motion for entry of protective order; prepare correspondence to opposing counsel; strategize with team regarding next steps; review/analyze contents of Cellebrite and strategize with N. Herfordt regarding follow-up questions regarding findings; review/ analyze 7th Cir. dismissal and transmittal to E.D. Mo. | MNS | 8.20 | $546.25 | $4,479.25 |
| Service | 02/14/2025 | Attention to case developments; initial research on sanctions motion. | JR | 0.40 | $617.50 | $247.00 |
| Service | 02/14/2025 | Confer with M. Ng regarding response to Plaintiff's Motion to Dismiss Counterclaim. | JB | 0.20 | $310.00 | $62.00 |
| Service | 02/14/2025 | Draft/revise correspondence to opposing counsel; review/analyze M. Guletz's proposed changes to draft protective order. | MNS | 0.70 | $546.25 | $382.38 |
| Service | 02/17/2025 | Preliminary research on sanctions motion and notes regarding the same. | JR | 0.50 | $617.50 | $308.75 |
| Service | 02/17/2025 | Strategize with N. Herfordt regarding cookies on Plaintiff's phone; review/ analyze same. | MNS | 0.70 | $546.25 | $382.38 |
| Service | 02/18/2025 | Review One Drive and email M. Ng all files have been uploaded. | LB | 0.20 | $275.00 | $55.00 |
| Service | 02/18/2025 | Analyze and comment on arguments for sanctions motion. | AT | 0.30 | $712.50 | $213.75 |
| Service | 02/18/2025 | Strategize with A. Terepka regarding revisions to proposed protective order; review/analyze opposing counsel's communication and prepare | MNS | 1.80 | $546.25 | $983.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | response; draft/revise proposed protective order and circulate same to opposing counsel; strategize regarding next steps; strategize with L. Ballard regarding backup of device inspection. | | | | |
| Service | 02/19/2025 | Correspond with opposing counsel regarding proposed protective order. | MNS | 0.10 | $546.25 | $54.63 |
| Service | 02/20/2025 | Review and comment on draft motion for a protective order and manage finalization of the same. | AT | 0.40 | $712.50 | $285.00 |
| Service | 02/20/2025 | Strategize with A. Terepka regarding next steps; correspond with opposing counsel regarding protective order; prepare motion to enter unopposed protective order; strategize with K. Thompson regarding filing and exhibit preparation; begin preparing outline for opposition to motion to dismiss counterclaim. | MNS | 2.80 | $546.25 | $1,529.50 |
| Service | 02/21/2025 | Research and analyze key 8th Circuit and Missouri federal court case law supporting sanctions; and begin preparing and revising sanctions motion related to January 22 hearing. | JR | 4.10 | $617.50 | $2,531.75 |
| Service | 02/23/2025 | Prepare outline for opposition to dismiss fraud counterclaim; review/ analyze relevant case law and incorporate same; review/analyze motion to dismiss counterclaim and distinguish arguments and case law. | MNS | 3.70 | $546.25 | $2,021.13 |
| Service | 02/24/2025 | Continue preparing and revising motion for sanctions; analyze key authorities supporting the same. | JR | 3.30 | $617.50 | $2,037.75 |
| Service | 02/24/2025 | Review/analyze authorities governing reasonableness of attorneys' fees; strategize with J. Ruley regarding same. | MNS | 0.40 | $546.25 | $218.50 |
| Service | 02/24/2025 | Comment on case strategy and next steps, including with respect to response to motion to dismiss counterclaim. | AT | 0.30 | $712.50 | $213.75 |
| Service | 02/25/2025 | Prepare and revise opposition to Plaintiff's motion to dismiss; research and analyze key authorities cited in motion; research and analyze key authorities in 8th Circuit and federal courts in Missouri supporting | JR | 6.80 | $617.50 | $4,199.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | opposition to motion to dismiss and prepare outline regarding the same; analyze motion and supporting papers in connection with preparing opposition. | | | | |
| Service | 02/25/2025 | Strategize with J. Ruley regarding next steps. | MNS | 0.10 | $546.25 | $54.63 |
| Service | 02/26/2025 | Edits to response in opposition to motion to dismiss and sanctions motion; additional research in support of same; emails with local counsel. | JR | 3.60 | $617.50 | $2,223.00 |
| Service | 02/26/2025 | Review, revise, and comment on opposition to motion to dismiss counterclaim; analyze key authorities supporting the same; analyze motion to dismiss and key authorities cited in the same; prepare and revise client update. | AT | 2.90 | $712.50 | $2,066.25 |
| Service | 02/26/2025 | Review/analyze response to motion to dismiss counterclaim; attention to correspondence with client regarding next steps. | MNS | 0.50 | $546.25 | $273.13 |
| Service | 02/27/2025 | Review/finalize, file, and manage response to Plaintiff's motion to dismiss counterclaim and communicate with M. Ng about the same. | LB | 0.40 | $275.00 | $110.00 |
| Service | 02/27/2025 | Prepare/revise and finalize opposition to motion to dismiss counterclaim; strategize with team regarding same; coordinate filing; strategize concerning next steps. | MNS | 1.10 | $546.25 | $600.88 |
| Expense | 02/28/2025 | E122 Local counsel: Thompson Coburn Local Counsel Invoice 3723991 | KD | 1.00 | $2,340.00 | $2,340.00 |
| Expense | 02/28/2025 | E122 Local counsel: Thompson Coburn Local Counsel Invoice 3724018 | KD | 1.00 | $2,108.00 | $2,108.00 |
| Expense | 04/03/2025 | E119 Experts: Semke Forensic Invoices 36791 and 36905 | KD | 1.00 | $7,925.46 | $7,925.46 |

| | |
|---|---|
| **Total** | **$70,468.87** |
| **Payment (05/01/2025)** | **-$70,468.87** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 4191 | 05/03/2025 | $70,468.87 | $70,468.87 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 4192
Date: 04/03/2025
Due On: 05/03/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Discount | Total |
|---|---|---|---|---|---|---|---|
| Service | 03/03/2025 | Manage deadline to file a response to Plaintiff's Memorandum in Support of its Motion for Summary Judgment. | LB | 0.20 | $275.00 | - | $55.00 |
| Service | 03/03/2025 | Comment on case strategy and next steps, including response to summary judgment motion. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 03/03/2025 | Strategize with A. Terepka regarding next steps; quickly review/ analyze recent filings and comment on same. | MNS | 0.30 | $546.25 | - | $163.88 |
| Service | 03/06/2025 | Analyze Eight Circuit mandate and next steps in light of the same; analyze summary judgment response strategy issues. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 03/06/2025 | Review/analyze and comment on Plaintiff's motion for summary judgment; review/analyze and comment on mandate; review/analyze Plaintiff's declaration and prepare comment on | MNS | 1.70 | $546.25 | - | $928.63 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | same; prepare outline of next steps in light of mandate and confer with team regarding the same. | | | | | |
| Service | 03/07/2025 | Analyze Eighth Circuit mandate and court protective order; prepare correspondence to SmartAsset counsel. | AT | 0.50 | $712.50 | - | $356.25 |
| Service | 03/07/2025 | Strategize with A. Terepka regarding SmartAsset's coverage under protective order. | MNS | 0.10 | $546.25 | - | $54.63 |
| Service | 03/08/2025 | Review and analyze Plaintiff's reply in support of motion to dismiss and take notes regarding the same. | JR | 0.30 | $617.50 | - | $185.25 |
| Service | 03/09/2025 | Prepare and revise sanctions motion; analyze key authorities supporting the same; analyze declarations and exhibits required to support motion and prepare notes regarding the same. | JR | 2.10 | $617.50 | - | $1,296.75 |
| Service | 03/10/2025 | Analyze court orders regarding motion to dismiss and summary judgment issues and next steps in light of the same. | AT | 0.80 | $712.50 | - | $570.00 |
| Service | 03/11/2025 | Draft/revise draft client update and email to court requesting discovery conference; prepare draft supplemental discovery. | MNS | 0.60 | $546.25 | - | $327.75 |
| Service | 03/12/2025 | Analyze court order regarding summary judgment motion and next steps in light of the same. | AT | 0.30 | $712.50 | - | $213.75 |
| Service | 03/12/2025 | Review/analyze and comment on court order denying plaintiff's second motion for partial summary judgment. | MNS | 0.20 | $546.25 | - | $109.25 |
| Service | 03/13/2025 | Strategy discussion with A. Terepka regarding Fisher motion for | JR | 0.50 | $617.50 | - | $308.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | sanctions; begin working on revisions to same. | | | | | |
| Service | 03/13/2025 | Manage transcript request for the January 22 Status Conference and confer with J. Ruley and M. Ng there is no transcript. | LB | 0.30 | $275.00 | - | $82.50 |
| Service | 03/13/2025 | Strategize with team regarding hearing transcript. | MNS | 0.10 | $546.25 | - | $54.63 |
| Service | 03/13/2025 | Review, revise, and comment on draft motion for sanctions regarding January 22 hearing; prepare and revise outline of additional revisions to motion for sanctions and key authorities and fact materials required to support the same; analyze discovery and case strategy issues, including as they relate to sanctions motion for January 22 hearing. | AT | 2.20 | $712.50 | - | $1,567.50 |
| Service | 03/14/2025 | Review and revise communication to Court regarding discovery issues, including to obtain hearing for motion to compel; review and revise outline regarding motion to compel issues and next steps; review and analyze court order setting briefing schedule and hearing on motion to compel; provide guidance to team regarding the same; review and analyze research results regarding potential discovery sanctions for motion to compel. | AT | 2.90 | $712.50 | - | $2,066.25 |
| Service | 03/14/2025 | Review/analyze Court order and strategize with A. Terepka regarding next steps and outline for discovery motion; strategize with R. Watstein and A. Terepka regarding upcoming | MNS | 7.80 | $546.25 | - | $4,260.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | hearing; review/analyze relevant case law to cite in motion to compel, including presiding judge's orders; prepare draft outline for motion to compel; correspond with Court regarding outstanding discovery issues; strategize with team regarding next steps; begin drafting A. Terepka declaration in support of motion to compel and related sanctions. | | | | | |
| Service | 03/14/2025 | Begin preparing and revising A. Terepka declaration in support of motion for sanctions related to January 22; analyze potential supporting exhibits. | MNS | 1.00 | $546.25 | - | $546.25 |
| Service | 03/15/2025 | Prepare and revise legal standard and argument section of motion to compel and related discovery sanctions, including involuntary dismissal; review/analyze and incorporate relevant case law into same; strategize with A. Terepka and J. Ruley regarding same; prepare/revise supporting A. Terepka declaration; begin identifying and preparing exhibits for A. Terepka declaration and analyze the same. | MNS | 7.10 | $546.25 | - | $3,878.38 |
| Service | 03/15/2025 | Continue preparing draft of motion for sanctions related to January 22 hearing, including additional case law research and intensive review of previous communications. | JR | 4.70 | $617.50 | - | $2,902.25 |
| Service | 03/16/2025 | Review, revise, and comment on draft motion to compel per court order setting briefing schedule | AT | 3.80 | $712.50 | - | $2,707.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | on motion; analyze and comment on key authorities supporting motion to compel; prepare and revise outline of introduction and background sections for motion to compel; comment on declarations required to support motion to compel. | | | | | |
| Service | 03/16/2025 | Continue preparing draft of motion for sanctions related to January 22 hearing, including additional case law research and review of key correspondence with opposing counsel supporting sanctions motion. | JR | 3.40 | $617.50 | - | $2,099.50 |
| Service | 03/16/2025 | Prepare and revise motion to compel and strategize with A. Terepka regarding same; revise argument portion of motion to compel to incorporate team feedback; revise introduction and background of motion to compel; incorporate overall A. Terepka feedback and relevant case law into motion to compel; strategize with team regarding next steps and attention to correspondence with client. | MNS | 8.60 | $546.25 | - | $4,697.75 |
| Service | 03/16/2025 | Analyze and comment on issues related to sanctions motion related to January 22 hearing; analyze and comment on key supporting documents and declarations for this motion. | AT | 1.40 | $712.50 | - | $997.50 |
| Service | 03/16/2025 | Analyze device inspection results and issues in connection with continuing fact investigation into fraud | MNS | 1.20 | $546.25 | - | $655.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | claim and take notes regarding the same. | | | | | |
| Service | 03/16/2025 | Identify and analyze exhibits for attorney declarations to support motion for sanctions and prepare summary regarding the same; prepare/revise background portion motion for sanctions; prepare and revise attorney declarations supporting motion for sanctions; review key documents relating to same. | MNS | 3.60 | $546.25 | - | $1,966.50 |
| Service | 03/17/2025 | Revise motion for sanctions related to January 22 hearing and declarations supporting same; analyze key supporting exhibits. | JR | 2.20 | $617.50 | - | $1,358.50 |
| Service | 03/17/2025 | Confer with M. Ng regarding Plaintiff's deadline to file response to Defendant's counterclaims; review and analyze Memorandum and Order regarding Defendant's discovery issues with Plaintiff; confer with A. Terepka and M. Ng regarding same. | JB | 0.50 | $310.00 | - | $155.00 |
| Service | 03/17/2025 | Review, revise, finalize, and manage Subpoena to TextNow; confer with M. Ng and J. Borey about the same; and calendar TextNow deadline to produce documents. | LB | 0.90 | $275.00 | - | $247.50 |
| Service | 03/17/2025 | Prepare draft Herfordt declaration supporting motion to compel and related sanctions; incorporate additional exhibits to Terepka and Ruley declarations supporting motion to compel; prepare and revise draft motion to | MNS | 9.50 | $546.25 | - | $5,189.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | compel to A. Terepka for review; incorporate relevant case law from 8th Circuit and Missouri federal courts into motion to compel; prepare and revise background section of draft motion to compel; review/analyze instances of potential fraudulent lead contact on Plaintiff's cell phone and strategize with team regarding same in connection with developing additional points for Herfordt declaration in support of motion to compel. | | | | | |
| Service | 03/17/2025 | Review, revise, and comment on sanctions motion related to January 22 hearing; analyze and comment on protective order issues and provide guidance to team regarding the same; analyze and comment on factual showing required for sanctions motion and additional revisions to supporting declaration; analyze key authorities supporting sanctions motion in connection with revising the same. | AT | 4.60 | $712.50 | - | $3,277.50 |
| Service | 03/18/2025 | Research Human Daniel cases filed from November 12, 2024 to present; confer with M. Ng about the same. | LB | 0.60 | $275.00 | - | $165.00 |
| Service | 03/18/2025 | Revise sanctions motion related to January 22 hearing to incorporate A. Terepka comments; additional case law research related to the same; numerous emails and strategy discussions with M. Ng and A. Terepka regarding finalizing sanctions motion and supporting declarations; revise three supporting declarations. | JR | 4.40 | $617.50 | - | $2,717.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 03/18/2025 | Prepare/revise Herfordt, Ruley, and Terepka declarations supporting motion to compel and related discovery sanctions; strategize with A. Terepka regarding substantive edits to sanctions and motion to compel briefing and incorporate same; compile list of inadequate responses to written discovery requests for motion to compel; compile list of court violations by opposing counsel and citations as support for sanctions request in motion to compel; review/ analyze and incorporate relevant case law into briefing regarding motion to compel; strategize with A. Terepka regarding opposing counsel's improper email to the Court regarding discovery disputes and next steps. | MNS | 6.70 | $546.25 | - | $3,659.88 |
| Service | 03/18/2025 | Review, revise, and comment on motion to compel and for related discovery sanctions; analyze key authorities supporting motion to compel, including cases from presiding judge, in connection with reviewing and revising the same; manage preparation of supporting declarations; analyze correspondence from opposing counsel regarding motion to compel to court and response to same. | AT | 5.60 | $712.50 | - | $3,990.00 |
| Service | 03/18/2025 | Review, revise, and comment on motion for sanctions related to January 22 hearing and analyze key authorities supporting the same; manage preparation of supporting declarations and exhibits. | AT | 2.10 | $712.50 | - | $1,496.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 03/18/2025 | Prepare and revise client update regarding upcoming motions. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 03/19/2025 | Revise sanctions motion related to January 22 hearing, including incorporating feedback from local counsel and A. Terepka; revise supporting declarations; discussions with M. Ng and A. Terepka regarding same; edits to cover motion. | JR | 4.90 | $617.50 | - | $3,025.75 |
| Service | 03/19/2025 | Revise Motion for Sanctions, including to incorporate tables per court rules requiring them; revise Motion to Compel, including to incorporate tables per court rules requiring them; confer with J. Ruley and M. Ng regarding same. | JB | 3.40 | $310.00 | - | $1,054.00 |
| Service | 03/19/2025 | Manage A. Terepka and J. Ruley Exhibits to Declaration in Support of Sanctions in connection with finalizing the same. | LB | 0.80 | $275.00 | - | $220.00 |
| Service | 03/19/2025 | Prepare/revise, finalize, and coordinate filing of motion to compel and associated exhibits; strategize with A. Terepka regarding comments to motion to compel and incorporate same; strategize with N. Herfordt regarding declaration and revise the same; draft/ revise and finalize Herfordt, Ruley, and Terepka declarations and exhibits; manage filing issues; strategize with M. Guletz regarding comments and implement same into briefs; prepare and revise cover motion for memorandum in support of motion to compel and related discovery sanctions. | MNS | 9.80 | $546.25 | - | $5,353.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Service | 03/19/2025 | Review, revise, and comment on motion to compel and discovery sanctions in connection with finalizing the same; review, revise, and comment on declarations supporting motion (including two attorney declarations and computer expert declaration); analyze key case law supporting motion in connection with revising the same; manage finalization and filing of motion. | AT | 5.90 | $712.50 | - | $4,203.75 |
| Service | 03/19/2025 | Finalize, and coordinate filing of motion for sanctions related to January 22 hearing and associated exhibits; analyze and incorporate A. Terepka comments regarding the same; incorporate local counsel edits; manage finalization and filing of motion; prepare and revise cover motion for memorandum in support of motion for sanctions related to January 22 hearing. | MNS | 4.70 | $546.25 | - | $2,567.38 |
| Service | 03/19/2025 | Review, revise, and comment on motion for sanctions related to January 22 hearing; review and revise supporting declarations; analyze key case law supporting motion in connection revising and finalizing the same; manage finalization and filing of motion. | AT | 2.80 | $712.50 | - | $1,995.00 |
| Service | 03/20/2025 | Analyze next steps after motion filing, including case schedule and hearing issues. | AT | 0.40 | $712.50 | - | $285.00 |
| Service | 03/21/2025 | Attend call with SmartAsset counsel and analyze next steps in light of the same, including | AT | 0.40 | $712.50 | - | $285.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | with respect to document production. | | | | | |
| Service | 03/24/2025 | Analyze issues related to upcoming hearing on motion to compel and related sanctions and manage preparation of hearing materials in connection with the same; attend call with local counsel regarding hearing issues. | AT | 0.70 | $712.50 | - | $498.75 |
| Service | 03/24/2025 | Begin preparing for upcoming hearing and strategize with A. Terepka regarding same; strategize with J. Borey regarding hearing binder and outline documents to include; draft/revise (begin) chronology outlining Human and his counsel's conduct supporting motion to compel and sanctions, including missed discovery deadlines and violated court orders. | MNS | 4.80 | $546.25 | - | $2,622.00 |
| Service | 03/25/2025 | Update Plaintiff's document production with supplemental document production; confer with M. Ng regarding same; prepare pleadings and other pertinent documents for hearing on Motion to Compel and for Sanctions; confer with A. Terepka and M. Ng regarding same. | JB | 1.50 | $310.00 | - | $465.00 |
| Service | 03/25/2025 | Review response in opposition to motion to compel and strategize regarding response to same. | JR | 0.40 | $617.50 | - | $247.00 |
| Service | 03/25/2025 | In connection with motion to compel issues, review and analyze prior Human cases for attorney team in connection with identifying additional information regarding prior settlement | LB | 3.40 | $275.00 | - | $935.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | agreements that Mr. Human failed to produce; prepare summary of Human TCPA cases that a notice of settlement, stipulation of dismissals, motion for dismissal, and notice of dismissals that were filed from 2024 to present; and communicate with M. Ng about the same. | | | | | |
| Service | 03/25/2025 | Weigh in on sanctions and other issues. | RDW | 0.30 | $807.50 | - | $242.25 |
| Service | 03/25/2025 | Review/analyze Mr. Human's supplemental document production and response; prepare comment for team containing points to raise in reply in support of motion to compel; strategize with A. Terepka regarding reply; prepare outline for reply; review/ analyze and incorporate A. Terepka comments into reply outline; conduct research to support arguments contained in reply outline; research and analyze key authorities to support reply brief, including key authorities regarding requested relief in 8th Circuit and authorities refuting opposition arguments; strategize with L. Ballard regarding cites of Human's TCPA cases to incorporate in reply; begin preparing and revising reply in support of motion to compel and related discovery sanctions. | MNS | 14.80 | $546.25 | - | $8,084.50 |
| Service | 03/25/2025 | Review, analyze, and comment on summary of Plaintiff's opposition to motion to compel and related sanctions in connection with managing preparation of reply to the | AT | 1.90 | $712.50 | - | $1,353.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | same; analyze and comment on motion to compel strategy and next steps; analyze key authorities cited in Plaintiff's opposition. | | | | | |
| Service | 03/26/2025 | Revise/finalize Defendant's Reply in Support of its Motion to Compel; confer with A. Terepka and M. Ng regarding same. | JB | 1.00 | $310.00 | - | $310.00 |
| Service | 03/26/2025 | Weigh in on hearing prep and sanctions issues. | RDW | 0.30 | $807.50 | - | $242.25 |
| Service | 03/26/2025 | Prepare/revise reply brief and circulate draft to A. Terepka for review; revise reply to incorporate A. Terepka and M. Guletz's comments; finalize reply for filing; prepare and revise chronology of discovery issues related to motion to compel for A. Terepka in connection with preparing for hearing on motion to compel; analyze Human's additional production of documents and key points regarding the same for motion to compel reply; review and analyze key materials relevant to chronology, including exhibits to motion to compel; further research and analyze case law regarding spoliation and device inspections in connection with preparing summary for A. Terepka for hearing. | MNS | 11.60 | $546.25 | - | $6,336.50 |
| Service | 03/26/2025 | Review and revise reply in support of motion to compel and related discovery sanctions; analyze key authorities supporting reply; analyze Plaintiff's opposition and supporting documents and take notes regarding the same in connection | AT | 5.80 | $712.50 | - | $4,132.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | with revising reply; prepare for hearing on motion to compel and related sanctions, including by preparing high level outline of key points for hearing. | | | | | |
| Service | 03/26/2025 | Review and analyze SmartAsset production and manage production of the same to opposing counsel. | AT | 0.50 | $712.50 | - | $356.25 |
| Service | 03/26/2025 | Review/analyze Smart Asset production and prepare comment for A. Terepka summarizing the same; analyze research results regarding third party document production issues; analyze protective order issues. | MNS | 1.80 | $546.25 | - | $983.25 |
| Service | 03/27/2025 | Manage additional documents and update the binder index for A. Terepka's binder for hearing on Defendant's Motion to Compel; communicate with M. Ng, J. Borey, and A. Terepka about the same. | LB | 0.90 | $275.00 | - | $247.50 |
| Service | 03/27/2025 | Strategy discussions with A. Terepka regarding Plaintiff's conduct in other cases. | JR | 0.30 | $617.50 | - | $185.25 |
| Service | 03/27/2025 | Strategize with A. Terepka regarding next steps; circulate Smart Asset production to opposing counsel; finalize hearing binder and preparation for same; review/analyze cases cited in Plaintiff's response and prepare comment for A. Terepka regarding same. | MNS | 2.80 | $546.25 | - | $1,529.50 |
| Service | 03/27/2025 | Prepare for hearing regarding motion to compel and related sanctions, including by | AT | 8.60 | $712.50 | - | $6,127.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | analyzing all briefing and supporting papers and declarations filed in connection with motion; review and analyze key 8th Circuit and Missouri district court case law supporting motion and requested relief, including involuntary dismissal, and prepare notes regarding the same; prepare and revise outline for hearing; analyze briefing on motion to compel and related sanctions. | | | | | |
| Expense | 03/27/2025 | E110 Out-of-town travel: A. Terepka Flight for motion to compel and related discovery sanctions--first class fare discounted to standard economy rate. Airport parking expense. | CD | 1.00 | $1,390.98 | -$700.00 | $690.98 |
| Expense | 03/27/2025 | E111 Meals: A. Terepka Meals related to travel for hearing on motion to compel and related discovery sanctions. | CD | 1.00 | $77.98 | - | $77.98 |
| Expense | 03/27/2025 | E110 Out-of-town travel: A. Terepka hotel bill at Westin for hearing on motion to compel and related discovery sanctions. | CD | 1.00 | $347.29 | - | $347.29 |
| Service | 03/28/2025 | Review Minute Entry regarding hearing on motion to compel and for sanctions. | JB | 0.10 | $310.00 | - | $31.00 |
| Service | 03/28/2025 | Emails regarding hearing on sanction's motion. | JR | 0.30 | $617.50 | - | $185.25 |
| Service | 03/28/2025 | Strategize with A. Terepka regarding final hearing prep and next steps; attention to client correspondence. | MNS | 1.20 | $546.25 | - | $655.50 |
| Service | 03/28/2025 | Prepare for and attend hearing regarding motion to compel and related discovery sanctions; | AT | 10.80 | $712.50 | - | $7,695.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | prepare and revise outline for hearing; analyze key documents supporting motion, including declarations, and take notes regarding the same; analyze key authorities supporting requested relief for hearing, including involuntary dismissal and striking pleadings responding to counterclaim; prepare and revise outline regarding results of hearing and next steps, including court ordered additional submissions regarding sanctions, and research required to support the same. | | | | | |
| Service | 03/29/2025 | Analyze next steps in light of hearing and court's orders, including Fisher fee submission; manage preparation of Fisher fee submission; analyze and comment on key research to support fee submission and manage completion of the same. | AT | 1.40 | $712.50 | - | $997.50 |
| Service | 03/29/2025 | Discussion with A. Terepka regarding fee request following hearing. | JR | 0.30 | $617.50 | - | $185.25 |
| Service | 03/29/2025 | Strategize with A. Terepka and J. Ruley regarding next steps; (begin) review/analyze district- and circuit-specific case law awarding full attorneys' fees for cases submitted under fraudulent premises; review/analyze Eighth Circuit case law outlining standard for attorney fee award; review/analyze Eighth Circuit cases awarding attorneys' fees incurred as compensation for spoliation. | MNS | 4.60 | $546.25 | - | $2,512.75 |
| Service | 03/30/2025 | Research Eighth Circuit | MNS | 1.20 | $546.25 | - | $655.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | cases awarding attorneys' fees in cases submitted under fraudulent premises. | | | | | |
| Service | 03/31/2025 | Attention to court order and preparing fee award. | JR | 0.40 | $617.50 | - | $247.00 |
| Service | 03/31/2025 | Review and analyze Order regarding Motion to Compel and Order to Show Cause; confer with A. Terepka regarding same. | JB | 0.60 | $310.00 | - | $186.00 |
| Service | 03/31/2025 | Research nationwide federal case law imposing sanctions of blanket attorneys' fees on plaintiffs who file fraudulent lawsuits; prepare comment regarding research findings and circulate to team; strategize regarding next steps; attention to docket filings and deadlines. | MNS | 1.70 | $546.25 | - | $928.63 |
| Service | 03/31/2025 | Analyze next steps in light of court rulings after hearing; prepare correspondence to court regarding case schedule; analyze court orders regarding additional briefing and discovery. | AT | 0.70 | $712.50 | - | $498.75 |

| | |
|---|---|
| **Line Item Discount Subtotal** | **-$700.00** |
| **Total** | **$125,945.92** |
| **Payment (06/24/2025)** | **-$125,945.92** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 4192 | 05/03/2025 | $125,945.92 | $125,945.92 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 5061
Date: 07/13/2025
Due On: 08/12/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 03/14/2025 | Attention to sanctions motion issues; correspond and conference with team about same. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 03/15/2025 | Weigh in on information we want to show fraud. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 03/17/2025 | Review and revise motion for contempt and sanctions. | MK | 0.90 | $665.00 | $598.50 |
| Service | 03/18/2025 | Assess new information and weigh in on next steps. | RDW | 0.50 | $807.50 | $403.75 |
| Service | 03/19/2025 | Assess updates, conference with team, and weigh in on strategic decisions. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 03/27/2025 | Assist in strategizing arguments for sanctions hearing. | MK | 0.30 | $665.00 | $199.50 |
| Service | 03/28/2025 | Assess update on hearing and weigh in on next steps. | RDW | 0.40 | $807.50 | $323.00 |
| Service | 03/31/2025 | Attention to and weigh in on various strategic issues. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 04/01/2025 | Review, revise, and comment on outline for fee petition; review, analyze, and comment on key research results supporting fee petition, including case law in 8th Circuit and Missouri district courts, and take notes regarding the same; | AT | 2.40 | $712.50 | $1,710.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | analyze and comment on next steps in light of court order's regarding fee petition and case schedule. | | | | |
| Service | 04/01/2025 | Prepare and revise outline for upcoming fee submission, supporting research regarding key authority in 8th Circuit regarding fee submissions, and strategize with team regarding same; prepare and analyze fee exhibits and proposed redactions for the same; analyze potential sealing issues. | MNS | 6.80 | $546.25 | $3,714.50 |
| Service | 04/01/2025 | Weigh in on fee recovery issues; conference with team about same. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 04/02/2025 | Revise and comment on exhibits for motion to compel sanctions fee submission; analyze and comment on fee submission arguments an authorities in connection with managing preparation of the same. | AT | 1.40 | $712.50 | $997.50 |
| Service | 04/02/2025 | Prepare and revise draft fee submission and exhibits; analyze and incorporate relevant case law regarding recovery of fees in 8th Circuit, including blanket awards for bad faith; strategize with team regarding same. | MNS | 7.60 | $546.25 | $4,151.50 |
| Service | 04/03/2025 | Confer with M. Ng regarding Defendant's Response to Plaintiff's Motion for Summary Judgment. | JB | 0.20 | $310.00 | $62.00 |
| Expense | 04/03/2025 | E110 Out-of-town travel: AT hotel bill for in person hearing | CD | 1.00 | $347.29 | $347.29 |
| Service | 04/03/2025 | Review, revise, and comment on various exhibit to petition for fees and redactions for the same; analyze and comment on additional arguments for fee petition and manage additional research related to the same; analyze and comment on case strategy and next steps, including with respect to discovery; manage preparation of fee petition and supporting declarations and exhibits; analyze device inspection issues and take notes regarding the same; analyze potential damages discovery and take notes regarding the same. | AT | 4.80 | $712.50 | $3,420.00 |
| Service | 04/03/2025 | Prepare/revise submission seeking reasonable attorney's fees and | MNS | 8.90 | $546.25 | $4,861.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | incorporate relevant case law; review/ analyze redacted bills for A. Terepka declaration exhibit compilation; strategize with A. Terepka regarding next steps; draft/revise A. Terepka fee declaration (continued); prepare charts for fee submission request and summarizing fee request; draft/revise insert for fee submission seeking joint and several liability for fees; compile and analyze fee data in connection with the same. | | | | |
| Service | 04/04/2025 | Redact local counsel invoices for exhibits to Submission of Fees; revise/finalize exhibits to Declaration of A. Terepka; revise/finalize Petition for Attorneys' Fees in connection with Motion to Compel and supporting documents; confer with M. Ng regarding same. | JB | 2.30 | $310.00 | $713.00 |
| Service | 04/04/2025 | Prepare and finalize Notice of Deposition of Plaintiff and communicate with M. Ng about the same. | LB | 0.30 | $275.00 | $82.50 |
| Service | 04/04/2025 | Review, revise, and comment on petition for fees for motion to compel; review, revise, and comment on supporting declaration and exhibits; review and revise fee summary tables and exhibit; analyze key authorities supporting fee petition, including 8th Circuit and District of Missouri cases involving fee awards and discovery motions; manage finalization and filing of fee petition; review and comment on court order regarding case schedule; prepare outline regarding joint case management statement and manage preparation of the same. | AT | 5.80 | $712.50 | $4,132.50 |
| Service | 04/04/2025 | Revise and finalize fee submission, including to incorporate comments from A. Terepka; strategize with team regarding same; finalize exhibits; analyze and incorporate case law. | MNS | 8.30 | $546.25 | $4,533.88 |
| Service | 04/04/2025 | Attention to fee recovery issues [redacted] and conference with A. Terepka about same. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 04/07/2025 | Attention to fee request and proposed discovery plan. | JR | 0.30 | $617.50 | $185.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/07/2025 | Email M. Ng follow-up regarding Joint Scheduling Plan; email Huseby to schedule a court reporter; finalize and manage Joint Scheduling plan; and finalize, file, and serve Notice of Deposition of Plaintiff. | LB | 0.60 | $275.00 | $165.00 |
| Service | 04/07/2025 | Review and revise draft damages phase case management plan; attend call with client regarding case strategy issues. | AT | 0.90 | $712.50 | $641.25 |
| Service | 04/07/2025 | Prepare and finalize joint scheduling plan, strategize with team regarding same, and correspond with opposing counsel (multiple) regarding revisions; finalize notice of deposition. | MNS | 3.60 | $546.25 | $1,966.50 |
| Service | 04/07/2025 | Weigh in on joint scheduling issues and other strategy. | RDW | 0.30 | $807.50 | $242.25 |
| Service | 04/10/2025 | Analyze court order regarding case schedule and discovery issues and take notes regarding the same; manage preparation of correspondence to opposing counsel regarding discovery issues; analyze potential contempt sanctions in light of continued non-production. | AT | 0.60 | $750.00 | $450.00 |
| Service | 04/10/2025 | Analyze hearing transcript and comment on same; correspond with opposing counsel regarding discovery deficiencies; strategize with team regarding next steps; begin preparing for Human deposition and analyze key exhibits for the same. | MNS | 3.70 | $546.25 | $2,021.13 |
| Service | 04/11/2025 | Review Second Amended Case Management Order, Motion to Withdraw as Counsel and Memorandum in Support; confer with M. Ng regarding same. | JB | 0.40 | $310.00 | $124.00 |
| Service | 04/11/2025 | Analyze damages discovery issues, court order regarding schedule for the same; manage preparation of damages discovery. | AT | 0.60 | $712.50 | $427.50 |
| Service | 04/11/2025 | Prepare draft amended initial disclosures; correspond (multiple) with opposing counsel regarding Human's discovery deficiencies and extension request; strategize with team concerning next steps; begin preparing for Human deposition. | MNS | 2.80 | $546.25 | $1,529.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/12/2025 | Analyze and comment on Human's various filings regarding sanctions issues in connection with preparing responses to the same. | AT | 0.60 | $712.50 | $427.50 |
| Service | 04/12/2025 | Analyze Human's response to order to show cause and accompanying affidavit, prepare comment for A. Terepka summarizing same; analyze Human's response to sanctions motion and accompanying affidavit, prepare comment for A. Terepka summarizing same; analyze motion of time for extension and prepare comment for A. Terepka summarizing same; prepare outline for response to order to show cause. | MNS | 5.70 | $546.25 | $3,113.63 |
| Service | 04/13/2025 | Analyze and comment on next steps to respond to Human's sanctions opposition and extension request. | AT | 0.50 | $712.50 | $356.25 |
| Service | 04/13/2025 | Analyze key cases cited in opposition to sanctions/fee request; research and analyze key authorities in 8th Circuit to support arguments for reply in support of fee petition and prepare outline regarding the same. | MNS | 4.80 | $546.25 | $2,622.00 |
| Service | 04/14/2025 | Research regarding subpoena for document to Smart Talk Wireless; prepare Subpoena for Production for Documents and supporting documents to TracFone; confer with M. Ng regarding same; review and analyze Order regarding Plaintiff's Motion for Extension of Time; confer with M. Ng regarding same. | JB | 1.20 | $310.00 | $372.00 |
| Service | 04/14/2025 | Analyze court orders and next steps in damages discovery; correspond with team regarding the same; | AT | 0.70 | $712.50 | $498.75 |
| Service | 04/14/2025 | Prepare and revise damages discovery requests, including RFPs and interrogatories; prepare response to extension request; strategize regarding PolicyScout settlement and confidentiality designation in terms of submitting in connection with reply; analyze Court order regarding discovery issues; strategize with team regarding next steps; prepare and revise reply in support of January 22 sanctions motion; analyze key authorities supporting the same. | MNS | 8.80 | $546.25 | $4,807.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/15/2025 | Revise Subpoena for Production for Documents and supporting documents to TracFone; draft Subpoena for Production for Documents and supporting documents to to Straight Talk Wireless; confer with M. Ng regarding same. | JB | 0.80 | $310.00 | $248.00 |
| Service | 04/15/2025 | Prepare and revise reply in support of January 22 sanctions; analyze key issues for Human deposition, [redacted] and take notes regarding the same; strategize with team regarding discovery and deposition issues; prepare and circulate correspondence to opposing counsel regarding discovery deficiencies; strategize with team regarding written damages discovery and scope of key requests. | MNS | 6.90 | $546.25 | $3,769.13 |
| Service | 04/16/2025 | Finalize Subpoena for Production for Documents and supporting documents to TracFone; finalize Subpoena for Production for Documents and supporting documents to to Straight Talk Wireless; confer with M. Ng regarding same. | JB | 0.80 | $310.00 | $248.00 |
| Service | 04/16/2025 | Finalize and file Reply ISO Jan 22 Sanctions and Motion to seal. | LB | 0.70 | $275.00 | $192.50 |
| Service | 04/16/2025 | Review, revise, and comment on reply in support of sanctions for January 22 hearing and key authorities supporting the same; analyze and comment on case strategy issues; review, revise, and comment on damages discovery, including requests for production and interrogatories; analyze key authorities in 8th Circuit regarding scope of damages discovery; analyze confidentiality and motion to seal issues and manage filings related to the same. | AT | 4.80 | $712.50 | $3,420.00 |
| Service | 04/16/2025 | Prepare and finalize motion to file under seal and strategize with team regarding same; prepare, finalize, and serve offensive discovery on Human and strategize with A. Terepka in advance of same; prepare and finalize reply in support of January 22 sanctions and incorporate A. Terepka | MNS | 5.90 | $546.25 | $3,222.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | comments regarding the same; prepare and circulate email correspondence to opposing counsel regarding consent to remove AEO designation on produced settlement agreements. | | | | |
| Service | 04/17/2025 | Prepare, finalize, and file Fisher's Memo Filed Under Seal and exhibit; asses court federal holidays; and communicate with M. ng about the same. | LB | 0.90 | $275.00 | $247.50 |
| Service | 04/17/2025 | Review, revise, and comment on memorandum in support of motion to seal and attached exhibits per local rules requiring it; analyze opposing counsel response to Rule 11 sanctions order to show cause and comment on issues related to the same; prepare outline for reply regarding Rule 11 sanctions and analyze key caselaw regarding the same; manage additional research related to reply for Rule 11 sanctions. | AT | 3.80 | $712.50 | $2,707.50 |
| Service | 04/17/2025 | Prepare and finalize memorandum in support of motion for sealing unredacted version of six produced settlement agreements and accompanying exhibit, strategize with team regarding same; prepare and revise response to court's order to show cause why Human and his counsel should not be sanctioned; research and analyze key case law supporting the same; prepare outline regarding the same. | MNS | 6.20 | $546.25 | $3,386.75 |
| Service | 04/18/2025 | Finalize and file Fisher's Memorandum regarding show cause order and communicate with M. Ng about the same. | LB | 0.50 | $275.00 | $137.50 |
| Service | 04/18/2025 | Review, revise, and comment on reply regarding Court's order to show cause and supporting evidence; manage finalization and filing of the same; analyze key authorities supporting the same; analyze Mr. Human's response to court's order to show cause and supporting authorities and evidence. | AT | 3.80 | $712.50 | $2,707.50 |
| Service | 04/18/2025 | Prepare and finalize memorandum regarding order to show cause and strategize with team regarding same; | MNS | 5.30 | $546.25 | $2,895.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | research and analyze key authorities in District of Missouri regarding fee petitions, requests to withdrawal, and Rule 11 sanctions ordered by court, and prepare outline regarding the same in connection with preparing various briefs and developing case strategy. | | | | |
| Service | 04/19/2025 | Analyze Mr. Human's filings and begin preparing comment for A. Terepka summarizing same; review and analyze key case law cited in the same. | MNS | 1.90 | $546.25 | $1,037.88 |
| Service | 04/22/2025 | Prepare and revise client update regarding various case developments; analyze research results related to damages discovery issues, including information from client, and prepare notes regarding the same. | AT | 1.80 | $712.50 | $1,282.50 |
| Service | 04/22/2025 | Prepare outline summarizing Human's response to Fisher's motion for attorney fees and costs, emphasizing areas to rebut in reply; strategize with A. Terepka regarding next steps; analyze fact investigation issues related to D. Human and prepare outline regarding same in connection with preparing for deposition. | MNS | 4.90 | $546.25 | $2,676.63 |
| Service | 04/23/2025 | Analyze Human response to fee motion and manage preparation of response, including key points for the same. | AT | 0.80 | $712.50 | $570.00 |
| Service | 04/23/2025 | Review and comment on new factual findings. | RDW | 0.20 | $807.50 | $161.50 |
| Service | 04/24/2025 | Analyze discovery issues and take notes regarding the same; analyze court order regarding motion to seal settlements; comment on response to fee motion. | AT | 0.90 | $712.50 | $641.25 |
| Service | 04/24/2025 | Begin preparing reply in support of attorneys' fees sought under motion to compel, strategize with A. Terepka regarding same, and assess and incorporate relevant case law; strategize with paralegal team regarding research in preparation for Human deposition; analyze Court order denying motion to seal and strategize with A. Terepka regarding next steps. | MNS | 7.80 | $546.25 | $4,260.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/25/2025 | Finalize Response to Plaintiff's Motion to Withdraw as Attorney; confer with M. Ng regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 04/25/2025 | Review, revise, and comment on reply in support of fee petition; analyze key authorities regarding the same; manage additional research regarding requirements to object to fee petition; review, revise, and comment on response to motion to withdraw; analyze motion to withdraw and objections to fees in connection with preparing response to the same. | AT | 4.80 | $712.50 | $3,420.00 |
| Service | 04/25/2025 | Prepare and finalize reply in support of request for attorney fees sought under motion to compel; prepare and finalize opposition to motion to withdraw; strategize with team concerning both submissions; assess and incorporate pertinent case law into replies; incorporate A. Terepka comments into both. | MNS | 7.70 | $546.25 | $4,206.13 |
| Service | 04/28/2025 | [redacted] research regarding D. Human other litigation proceedings in St. Louis; update spreadsheet regarding various litigations matter file by D. Human; confer with M. Ng regarding same. | JB | 4.60 | $310.00 | $1,426.00 |
| Service | 04/28/2025 | [redacted] revise Human deposition outline. | MNS | 1.80 | $546.25 | $983.25 |
| Expense | 04/30/2025 | E122 Local counsel: Thompson Coburn local counsel invoice 3734750 | KD | 1.00 | $3,906.84 | $3,906.84 |

| | |
|---|---|
| **Total** | **$99,502.18** |
| **Payment (08/05/2025)** | **-$99,502.18** |
| **Balance Owing** | **$0.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 5061 | 08/12/2025 | $99,502.18 | $99,502.18 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 5540
Date: 08/31/2025
Due On: 09/30/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | 04/30/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3732940 | KD | 1.00 | $5,378.96 | $5,378.96 |
| Service | 05/01/2025 | Analyze and prepare comment on Human's damages discovery responses and document production; strategize with A. Terepka regarding same and next steps, including motion to compel; prepare notes regarding key motion to compel issues and third party discovery, like subpoenas. | MNS | 2.90 | $546.25 | $1,584.13 |
| Service | 05/01/2025 | Analyze and comment on discovery issues and next steps. | AT | 0.30 | $712.50 | $213.75 |
| Service | 05/02/2025 | Analyze document production and discovery responses and next steps in light of the same; analyze issues for Mr. Human deposition and preparation for the same. | AT | 0.90 | $712.50 | $641.25 |
| Service | 05/02/2025 | Prepare email to opposing counsel regarding discovery deficiencies and next steps; strategize with A. Terepka regarding next steps; coordinate with M. Guletz regarding upcoming deposition of D. Human; prepare notes regarding key issues for deposition; analyze court rules regarding motions to compel. | MNS | 3.80 | $546.25 | $2,075.75 |
| Service | 05/04/2025 | Review and revise correspondence to | AT | 2.40 | $712.50 | $1,710.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | opposing counsel regarding meet and confer on damages discovery disputes; review and analyze Mr. Human discovery responses and document production in connection with the same; comment on discovery strategy issues, including subpoenas; analyze Mr. Human deposition issues and potential additional deponents. | | | | |
| Service | 05/04/2025 | Prepare deposition overview for D. Human and outline categories for further investigation; analyze key exhibits for deposition; incorporate A. Terepka edits to amended initial disclosures; strategize with A. Terepka regarding next steps for deposition and discovery disputes. | MNS | 4.90 | $546.25 | $2,676.63 |
| Service | 05/05/2025 | Analyze and comment on deposition and discovery issues and take notes regarding the same. | AT | 0.70 | $712.50 | $498.75 |
| Service | 05/05/2025 | Correspond with opposing counsel; strategize with paralegal team regarding subpoenas to E. Butler, Butler Law Group, Will Craft Legal, and J. Marks; analyze key deposition exhibits and next steps for deposition preparation; begin preparing deposition outline. | MNS | 2.80 | $546.25 | $1,529.50 |
| Service | 05/06/2025 | Prepare and revise subpoena documents to Will Craft Legal Services, Butler Law Group, James Marks, and Ed Butler. | LB | 1.10 | $275.00 | $302.50 |
| Service | 05/06/2025 | Confer with M. Ng regarding Human research and spreadsheet; confer with L. Ballard regarding third-party subpoenas; confer with A. Terepka and M. Ng regarding deposition of D. Human | JB | 0.50 | $310.00 | $155.00 |
| Service | 05/06/2025 | Analyze deposition strategy issues and provide guidance to team regarding the same; manage preparation of deposition outline and exhibits. | AT | 1.40 | $712.50 | $997.50 |
| Service | 05/06/2025 | Confer with A. Terepka and M. Ng regarding exhibits for D. Human deposition. | JB | 0.30 | $310.00 | $93.00 |
| Service | 05/06/2025 | Prepare and revise deposition outline; revise subpoenas for E. Butler, Butler Law Group, J. Marks, and Will Craft | MNS | 5.80 | $546.25 | $3,168.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Legal Service and strategize with L. Ballard regarding same; correspond with opposing counsel; strategize with A. Terepka regarding next steps; compile list of tentative exhibits. | | | | |
| Service | 05/07/2025 | Research and analyze additional Human cases and manage documents for upcoming deposition. | LB | 1.10 | $275.00 | $302.50 |
| Service | 05/07/2025 | Strategize with A. Terepka about response to bankruptcy, including steps to lift automatic stay; review and analyze notice of bankruptcy filing. | PF | 1.50 | $617.50 | $926.25 |
| Service | 05/07/2025 | Prepare exhibits for deposition of D. Human; confer with A. Terepka, M. Ng, and L. Ballard regarding same. | JB | 2.00 | $310.00 | $620.00 |
| Service | 05/07/2025 | Analyze key exhibits for deposition and manage preparation of the same; analyze and comment on deposition strategy issues. | AT | 1.90 | $712.50 | $1,353.75 |
| Service | 05/07/2025 | Prepare notice of bankruptcy filing; analyze case law supporting lifting automatic stay in cases of fraud and prepare research outline summarizing the same, including key 8th Circuit and in-circuit bankruptcy court decisions; assess bankruptcy filing; strategize regarding bankruptcy filing and next steps with team. | MNS | 4.80 | $546.25 | $2,622.00 |
| Service | 05/07/2025 | Analyze notice of bankruptcy filing and effect on case in light of the same; analyze bankruptcy docket and filings; review, revise, and comment on notice of bankruptcy filing and key authorities supporting the same; prepare and revise client update and attend client call regarding the same; manage cancellation of deposition arrangements. | AT | 1.90 | $712.50 | $1,353.75 |
| Service | 05/07/2025 | Analyze additional deposition exhibits related to Human's other pending TCPA cases and manage preparation of same for use at deposition. | MNS | 0.90 | $546.25 | $491.63 |
| Service | 05/08/2025 | Comment on issues related to motion for relief from bankruptcy stay. | AT | 0.30 | $750.00 | $225.00 |
| Service | 05/08/2025 | Prepare and revise draft motion to lift automatic bankruptcy stay; analyze key 8th Circuit and bankruptcy court case law regarding automatic stay | MNS | 5.70 | $546.25 | $3,113.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | issues and incorporate same; analyze Mr. Human's response to notice of bankruptcy filing. | | | | |
| Service | 05/09/2025 | Analyze bankruptcy filing issues and comment on same for team, including spotting issues based on bankruptcy experience. | PF | 0.90 | $617.50 | $555.75 |
| Service | 05/09/2025 | Review, revise, and comment on expedited motion for relief from bankruptcy stay; analyze key authorities regarding the same and manage additional research regarding grounds to lift stay. | AT | 2.80 | $712.50 | $1,995.00 |
| Service | 05/09/2025 | Review Human bankruptcy pleadings and upcoming deadlines; confer with M. Ng regarding same. | JB | 0.40 | $310.00 | $124.00 |
| Service | 05/09/2025 | Analyze in-circuit authority regarding non-dischargeable debt bankruptcy issues and circulate internally; strategize with P. Fitzgerald on bankruptcy procedure and next steps; analyze local bankruptcy rules; oversee calendaring deadline efforts; strategize with A. Terepka regarding next steps; correspond with bankruptcy counsel; strategize with local counsel regarding next steps in bankruptcy proceeding. | MNS | 5.80 | $546.25 | $3,168.25 |
| Service | 05/10/2025 | Review and revise motion to lift stay; review and analyze key research results regarding lifting stays in Eighth Circuit and Missouri District courts, including in cases involving fraud proceedings and bad faith bankruptcy filings, and prepare notes regarding the same in connection with revision motion to lift stay; analyze case strategy and next steps. | AT | 3.40 | $712.50 | $2,422.50 |
| Service | 05/12/2025 | Research Eastern District of Missouri Bankruptcy Court Pro Hac Vice application procedure. | LB | 0.30 | $275.00 | $82.50 |
| Service | 05/12/2025 | Review and comment on motion to lift automatic stay, including by determining whether it addresses factors relevant to chapter 13 analysis and whether lifting stay would interfere with plan. | PF | 0.40 | $617.50 | $247.00 |
| Service | 05/12/2025 | Review local bankruptcy rules and forms regarding admission pro hac | JB | 1.00 | $310.00 | $310.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | vice; prepare Motion for Admission Pro Hac Vice for A. Terepka, confer with M. Ng regarding same. | | | | |
| Service | 05/12/2025 | Analyze case strategy and issues related to lifting bankruptcy stay; review and revise motion to lift stay and correspond with local counsel team regarding the same; manage correspond with opposing counsel in bankruptcy case. | AT | 1.40 | $712.50 | $997.50 |
| Service | 05/12/2025 | Incorporate A. Terepka edits to draft motion to lift automatic stay and circulate to team; strategize with A. Terepka concerning next steps; revise P. Fitzgerald's edits to same; revise A. Terepka bankruptcy pro hac vice motion and manage filing; coordinate meeting with opposing counsel; review/analyze local bankruptcy rules for issues related to lifting automatic stay. | MNS | 3.80 | $546.25 | $2,075.75 |
| Service | 05/13/2025 | Review bankruptcy docket for pertinent pleadings and deadlines; revise Motion for Admission Pro Hac Vice for A. Terepka; confer with A. Terepka regarding same. | JB | 0.60 | $310.00 | $186.00 |
| Service | 05/13/2025 | Review, revise, and comment on motion to expediting hearing on stay issues; review and revise motion for relief from bankruptcy stay; attend call with bankruptcy counsel and discuss case strategy; analyze next steps and case strategy; correspond with Mr. Human's bankruptcy counsel. | AT | 2.40 | $712.50 | $1,710.00 |
| Service | 05/13/2025 | Strategize with team regarding next steps; revise A. Terepka pro hac vice motion; reschedule meeting with opposing bankruptcy counsel; prepare and revise correspondence regarding bankruptcy filing issues. | MNS | 1.90 | $546.25 | $1,037.88 |
| Service | 05/14/2025 | Analyze bankruptcy court filings and orders; attention to status of expedited motion to lift stay. | AT | 0.30 | $712.50 | $213.75 |
| Service | 05/15/2025 | Correspond with Chapter 13 trustee; attend call with bankruptcy counsel regarding next steps; analyze case schedule and strategy. | AT | 0.90 | $712.50 | $641.25 |
| Service | 05/16/2025 | Prepare for and attend call with opposing bankruptcy counsel | AT | 2.10 | $712.50 | $1,496.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding automatic stay and bankruptcy issues; prepare for and attend call with bankruptcy trustee counsel regarding the same; analyze next steps and in light of calls and strategy for hearing on motion to lift automatic stay; prepare and revise client update. | | | | |
| Service | 05/19/2025 | Analyze results of bankruptcy court hearing and next steps in light of the same; prepare and revise client update. | AT | 0.50 | $712.50 | $356.25 |
| Service | 05/20/2025 | Attention to case and email regarding deficient discovery responses. | JR | 0.30 | $617.50 | $185.25 |
| Service | 05/21/2025 | Review protective order; team strategy meeting regarding next steps; review court order. | JR | 0.40 | $617.50 | $247.00 |
| Service | 05/21/2025 | Review and comment on email to chambers regarding discovery disputes; analyze issues for upcoming court ordered status conference, including with respect to de-designating confidential settlements. | AT | 1.10 | $712.50 | $783.75 |
| Service | 05/21/2025 | Prepare email to chambers acknowledging lifting of automatic stay; review privilege log and prepare comment regarding de-designation of AEO documents; revise draft subpoenas for E. Butler, Butler Law Group, Will Craft Legal Services, and J. Marks; strategize with A. Terepka regarding next steps. | MNS | 2.90 | $546.25 | $1,584.13 |
| Service | 05/22/2025 | Review Order setting status conference; confer with A. Terepka and M. Ng regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 05/22/2025 | Prepare documents for Status conference. | LB | 0.30 | $275.00 | $82.50 |
| Service | 05/22/2025 | Review calendar entries to identify important deadline for prosecuting bankruptcy claims. | PF | 0.70 | $617.50 | $432.25 |
| Service | 05/22/2025 | Prepare for and attend hearing regarding case status, discovery issues, deposition rescheduling; analyze case strategy issues related to expedited discovery briefing to continue and next steps in connection with the same; attend post-hearing meet and confer with opposing | AT | 3.20 | $712.50 | $2,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | counsel regarding case scheduling issues and take notes regarding the same; analyze settlement confidentiality dedesignation issues and next steps in connection with the same; manage preparation of stipulation regarding case schedule per court order. | | | | |
| Service | 05/22/2025 | Communicate with opposing counsel regarding various discovery issues; prepare for and attend Court-ordered hearing on Fisher's discovery dispute; attend subsequent conferral with opposing counsel; prepare stipulation outlining upcoming deadlines; strategize with A. Terepka regarding next steps; prepare list of upcoming deadlines in bankruptcy case of importance and oversee calendaring of same. | MNS | 5.80 | $546.25 | $3,168.25 |
| Service | 05/23/2025 | Prepare, file, and manage Stipulated Deadlines Governing Damages Discovery; prepare exhibit A to Notice of Publicly Filing Settlement Agreements; prepare to file Notice of Publicly Filing Settlement Agreements. | LB | 0.70 | $275.00 | $192.50 |
| Service | 05/23/2025 | Review and analyze Order regarding various discovery issues and Plaintiff's deposition; confer with M. Ng regarding same; prepare/finalize Amended Notice of Deposition; correspondence with Huseby regarding same; confer with M. Ng regarding same; confer with L. Ballard regarding filing of settlement documents for other Human matters. | JB | 1.20 | $310.00 | $372.00 |
| Service | 05/23/2025 | Revise and comment on amended deposition notice; manage finalization and filing of various post-court order filings, including stipulation regarding schedule; correspond with court clerk regarding deposition issues; analyze case strategy and next steps. | AT | 1.00 | $712.50 | $712.50 |
| Service | 05/23/2025 | Prepare notice of filing settlement agreements and exhibits; prepare table summarizing D. Human's settlement agreements for use as deposition exhibit; revise notice of deposition and coordinate cancellation of original; manage finalization of exhibits to accompany | MNS | 4.80 | $546.25 | $2,622.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | notice of filing settlement agreement. | | | | |
| Service | 05/26/2025 | Review and revise notice to court regarding Mr. Human's settlement income showing that statements to Court are false; review, revise, and comment on subpoenas to Human's counsel regarding settlement proceeds and related documents; manage preparation letter brief motion to compel. | AT | 1.70 | $712.50 | $1,211.25 |
| Service | 05/27/2025 | Finalize, file, and manage Fisher's Notice of Filing Settlement Agreements Produced by Mr. Human; and revise and finalize subpoena documents to Butler Law Group, Ed Butler, Will Craft Legal, and James Marks. | LB | 1.10 | $275.00 | $302.50 |
| Service | 05/27/2025 | Review, revise, and comment on communications to counsel regarding subpoenas; manage finalization of the same; manage preparation of letter brief regarding motion to compel; analyze deposition issues and next steps. | AT | 1.10 | $712.50 | $783.75 |
| Service | 05/27/2025 | Prepare and revise draft letter motion to compel and accompanying exhibits, including discovery responses and correspondence with opposing counsel regarding the same; analyze applicable authority to incorporate same. | MNS | 4.80 | $546.25 | $2,622.00 |
| Service | 05/27/2025 | Revise and finalize subpoenas to E. Butler, Butler Law Group, J. Marks, and Will Craft Legal and correspond with same regarding waiver of service; strategize with A. Terepka regarding next steps. | MNS | 1.20 | $546.25 | $655.50 |
| Service | 05/28/2025 | Review, revise, and comment on motion to compel damages discovery and supporting exhibits. | AT | 2.00 | $712.50 | $1,425.00 |
| Service | 05/28/2025 | Analyze deposition issues and manage preparation of exhibits; correspond with court regarding deposition issues. | AT | 0.70 | $712.50 | $498.75 |
| Service | 05/29/2025 | Finalize, file, and manage Motion to Compel Brief. | LB | 0.50 | $275.00 | $137.50 |
| Service | 05/29/2025 | Prepare exhibits for deposition of Plaintiff Human; confer with A. | JB | 3.30 | $310.00 | $1,023.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Terepka regarding same. | | | | |
| Service | 05/29/2025 | Manage preparation of Human deposition exhibits; correspond with court regarding deposition issues; analyze deposition strategy issues. | AT | 0.90 | $712.50 | $641.25 |
| Service | 05/29/2025 | Analyze and finalize letter motion to compel and exhibits; strategize with team regarding same. | MNS | 0.90 | $546.25 | $491.63 |
| Service | 05/30/2025 | Confer with A. Terepka regarding deposition of Plaintiff Human; correspondence with Huseby regarding same. | JB | 0.20 | $310.00 | $62.00 |
| Service | 05/30/2025 | Analyze Human deposition issues and next steps for the same. | AT | 0.40 | $712.50 | $285.00 |
| Service | 05/31/2025 | Comment on various case strategy issues and next steps. | RDW | 0.20 | $807.50 | $161.50 |

| | |
|---|---|
| **Total** | **$72,708.87** |
| **Payment (09/25/2025)** | **-$72,708.87** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 5540 | 09/30/2025 | $72,708.87 | $72,708.87 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 5694
Date: 09/01/2025
Due On: 10/01/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Expense | 05/30/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3740901 | KD | 1.00 | $8,197.90 | $8,197.90 |
| Service | 06/01/2025 | Review and analyze key exhibits for deposition, including settlement agreements, and take notes regarding the same; revise list of exhibits for deposition and analyze additions to the same; analyze deposition strategy issues; revise and comment on deposition outline; research and analyze potential additional exhibits for deposition. | AT | 5.90 | $712.50 | $4,203.75 |
| Service | 06/02/2025 | Prepare exhibits for deposition of Plaintiff Human; confer with A. Terepka regarding same. | JB | 3.80 | $310.00 | $1,178.00 |
| Service | 06/02/2025 | Prepare and revise outline for Human deposition; analyze key exhibits for the same; manage preparation of additional exhibits; analyze case and deposition strategy issues. | AT | 5.20 | $712.50 | $3,705.00 |
| Service | 06/03/2025 | Prepare exhibits for deposition of Plaintiff Human; confer with A. Terepka regarding same. | JB | 2.10 | $310.00 | $651.00 |
| Service | 06/03/2025 | Prepare comments for A. Terepka in advance of Mr. Human's deposition summarizing discovery deficiencies and areas for further probing based on device inspection findings; analyze | MNS | 1.90 | $546.25 | $1,037.88 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Cellebrite, written discovery, and document production to assist same; prepare additional deposition exhibit. | | | | |
| Service | 06/03/2025 | Prepare and revise Human deposition outline; analyze key document preservation and spoliation issues; review and analyze key deposition exhibits and take notes regarding the same; manage preparation of exhibits; analyze discovery disputes and discovery record in connection with preparing for deposition; analyze key research results regarding deposition issues, including elements of fraud claim; analyze bankruptcy filing issues. | AT | 5.80 | $712.50 | $4,132.50 |
| Expense | 06/03/2025 | E110 Out-of-town travel: AT Hotel June 2025 Deposition | KD | 1.00 | $250.97 | $250.97 |
| Expense | 06/03/2025 | E110 Out-of-town travel: AT Rideshare Consolidated June 2025 Deposition | KD | 1.00 | $259.65 | $259.65 |
| Expense | 06/03/2025 | E110 Out-of-town travel: AT Flight Consolidated June 2025 Deposition adjusted for economy rates. | KD | 1.00 | $542.97 | $542.97 |
| Service | 06/04/2025 | Prepare comment for A. Terepka summarizing extent of 5th Am. privilege application in civil cases; analyze bankruptcy docket; analyze protective order; prepare draft correspondence to opposing counsel; strategize with A. Terepka regarding next steps post-deposition. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 06/04/2025 | Prepare for and attend Human deposition; analyze key exhibits and strategy for the same; analyze claims regarding new bankruptcy filing; analyze key authorities regarding Fifth Amendment privilege issues; analyze post-deposition strategy issues and take notes regarding the same. | AT | 6.80 | $712.50 | $4,845.00 |
| Service | 06/05/2025 | Correspond with opposing counsel regarding deposition confidentiality issues; manage service of subpoenas on counsel; analyze new Human bankruptcy filings; analyze and comment on post-deposition filings and next steps, including supplemental submission to court. | AT | 1.60 | $712.50 | $1,140.00 |
| Service | 06/05/2025 | Begin preparing supplement to Court | MNS | 4.80 | $546.25 | $2,622.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding deposition transcript; strategize with A. Terepka regarding same and next steps; analyze 8th Circuit case law discussing 5th Am. adverse inferences in civil cases and prepare comment applying same; strategize with N. Herfordt regarding Mr. Human's devices and prepare internal comments discussing same; prepare exhibit for judicial notice regarding intentional device spoliation; strategize with M. Guletz regarding service of subpoenas. | | | | |
| Service | 06/06/2025 | Prepare supplemental submission to Court regarding deposition transcript; analyze deposition transcript; summarize amended bankruptcy pleading; strategize with A. Terepka regarding next steps. | MNS | 3.90 | $546.25 | $2,130.38 |
| Service | 06/06/2025 | Manage exhibits for deposition transcript of D. Human; confer with A. Terepka regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 06/07/2025 | Prepare supplemental submission to Court regarding deposition transcript; analyze deposition transcript. | MNS | 1.90 | $546.25 | $1,037.88 |
| Service | 06/09/2025 | Review, revise, and comment on supplemental filing regarding deposition evidence; manage subpoena service issues; analyze Human read and sign issues; correspond with opposing counsel; analyze court order regarding case schedule. | AT | 2.30 | $712.50 | $1,638.75 |
| Service | 06/09/2025 | Research regarding Federal Rule of Civil Procedure 30; confer with A. Terepka regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 06/09/2025 | Prepare supplemental fee submission; prepare draft correspondence to opposing counsel; analyze Rule 45 obligations to provide copy of deposition transcript to non-paying party; analyze third amended case management order; correspond with vendor and local counsel regarding bills for fee submission; strategize with team regarding next steps. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 06/10/2025 | Correspondence to and teleconference with Huseby regarding Errata and deposition transcript for | JB | 0.70 | $310.00 | $217.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Human; confer with A. Terepka and M. Ng regarding same; review and analyze Third Amended Case Management Order; confer with A. Terepka and M. Ng regarding same. | | | | |
| Service | 06/10/2025 | Analyze plaintiff's newly served discovery requests; correspond with Plaintiff's counsel regarding confidentiality issues; analyze revised case schedule per court order; comment on supplemental fee submission issues. | AT | 0.80 | $712.50 | $570.00 |
| Service | 06/10/2025 | Strategize with team regarding deposition errata timing and next steps; correspond with vendor regarding transcript distribution and obtain confirmation of same; analyze Human's discovery requests to Fisher and prepare comment on same. | MNS | 1.50 | $546.25 | $819.38 |
| Service | 06/11/2025 | Review, revise, and comment on supplemental fee submission; prepare exhibits for same; correspond with Mr. Human's counsel. | AT | 1.80 | $712.50 | $1,282.50 |
| Service | 06/11/2025 | Prepare A. Terepka declaration and exhibits to supplemental fee submission; update fee summary charts and incorporate into exhibit and submission; strategize with team regarding next steps. | MNS | 1.90 | $546.25 | $1,037.88 |
| Service | 06/12/2025 | Revise/finalize Supplemental Fee Submission and supporting documents; confer with A. Terepka and M. Ng regarding same. | JB | 0.70 | $310.00 | $217.00 |
| Service | 06/12/2025 | Prepare and finalize supplemental fee submission and supporting A. Terepka declaration with exhibits; strategize with team regarding same. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 06/12/2025 | Revise and finalize supplemental fee submission and manage filing of the same; attend call with opposing counsel regarding deposition designation issues and take notes regarding the same. | AT | 0.90 | $712.50 | $641.25 |
| Service | 06/16/2025 | Attention to discovery deadlines. | AT | 0.20 | $712.50 | $142.50 |
| Service | 06/16/2025 | Revise deposition transcript submission to incorporate citations and A. Terepka comments; analyze second set of damages discovery | MNS | 4.80 | $546.25 | $2,622.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | from Plaintiff and prepare internal comment regarding same in connection with preparing responses. | | | | |
| Service | 06/17/2025 | Manage case documents and prepare for attorney team. | LB | 0.20 | $275.00 | $55.00 |
| Service | 06/17/2025 | Manage preparation of discovery responses. | AT | 0.20 | $712.50 | $142.50 |
| Service | 06/17/2025 | Strategize regarding upcoming deadlines and next steps. | MNS | 0.30 | $546.25 | $163.88 |
| Service | 06/19/2025 | Review, revise, and comment on supplemental brief regarding Plaintiff's deposition and pending motions, including for terminating sanctions. | AT | 0.90 | $712.50 | $641.25 |
| Service | 06/19/2025 | Incorporate A. Terepka revisions to deposition transcript submission and coordinate filing of same. | MNS | 0.40 | $546.25 | $218.50 |
| Service | 06/20/2025 | Prepare Exhibits to Letter Brief Response re: Depo Supplement and communicate with M. Silva about the same. | LB | 0.20 | $275.00 | $55.00 |
| Service | 06/20/2025 | Comment on discovery strategy and next steps; review and revise client update; manage finalization of letter brief regarding deposition testimony. | AT | 0.80 | $712.50 | $570.00 |
| Service | 06/20/2025 | Prepare draft client update and strategize with A. Terepka concerning same; strategize with M. Guletz regarding edits to deposition transcript submission; strategize L. Ballard regarding deposition transcript submission filing and exhibits. | MNS | 0.60 | $546.25 | $327.75 |
| Service | 06/23/2025 | Prepare, finalize, file, and manage Letter Brief Response with Depo Supplement and exhibits; prepare defendant's responses to plaintiff's second set of discovery; and communicate with M. Silva about the same. | LB | 3.50 | $275.00 | $962.50 |
| Service | 06/23/2025 | Review and comment on final draft of brief regarding deposition transcript results and manage finalization and filing regarding the same. | AT | 0.40 | $712.50 | $285.00 |
| Service | 06/23/2025 | Strategize with team regarding filing and discovery responses; finalize letter brief regarding deposition transcript filing. | MNS | 0.40 | $546.25 | $218.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 06/24/2025 | Comment on next steps and review short reply regarding fee submission issues; analyze correspondence from Human's former counsel James Marks regarding subpoena issues and manage response to the same. | AT | 0.80 | $712.50 | $570.00 |
| Service | 06/24/2025 | Finalize, file, and manage Notice of Fisher's Reply in Support of its Supplemental Fee Submission and communicate with M. Silva about the same. | LB | 0.30 | $275.00 | $82.50 |
| Service | 06/24/2025 | Prepare reply in support of Fisher's request for supplemental fees and costs; analyze Human's opposition to Fisher's request; strategize with A. Terepka regarding next steps; coordinate reply filing; prepare correspondence to J. Marks regarding subpoena noncompliance. | MNS | 2.40 | $546.25 | $1,311.00 |
| Service | 06/25/2025 | Analyze and comment on issues related to responding to objections and motions to quash subpoenas on Human's counsel. | AT | 0.40 | $712.50 | $285.00 |
| Service | 06/25/2025 | Analyze motions to quash J. Marks and WillCraft Legal subpoenas and authorities cited in the same; strategize with A. Terepka regarding next steps; correspond with opposing counsel regarding subpoena compliance; prepare draft opposition to motion to quash and analyze/ incorporate case law as appropriate. | MNS | 2.70 | $546.25 | $1,474.88 |
| **Non-billable entries** | | | | | | |
| Service | 06/04/2025 | Travel time STL to ATL. | AT | ~~1.30~~ | ~~$712.50~~ | ~~$926.25~~ |

| | |
|---|---|
| **Total** | **$55,622.15** |
| **Payment (09/25/2025)** | **-$55,622.15** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 5694 | 10/01/2025 | $55,622.15 | $55,622.15 | $0.00 |
| | | | **Outstanding Balance** | **$56,568.46** |
| | | | **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 6069
Date: 10/20/2025
Due On: 11/19/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 05/14/2025 | Review and comment on draft complaint for improper spam designations. | RDW | 0.30 | $807.50 | $242.25 |
| Expense | 06/30/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3746385 | KD | 1.00 | $2,130.50 | $2,130.50 |
| Service | 07/02/2025 | Analyze and comment on discovery response issues. | AT | 0.30 | $712.50 | $213.75 |
| Service | 07/02/2025 | Prepare draft objections and responses to written damages discovery; strategize with A. Terepka concerning same. | MNS | 1.90 | $546.25 | $1,037.88 |
| Expense | 07/03/2025 | E115 Deposition transcripts: Huseby Invoice 90129673 for deposition transcript | KD | 1.00 | $1,009.00 | $1,009.00 |
| Expense | 07/03/2025 | E115 Deposition transcripts: Huseby Invoice 90129672 for deposition court reporting | KD | 1.00 | $2,210.00 | $2,210.00 |
| Service | 07/03/2025 | Prepare draft damages document production; redact the same for privilege; strategize with team regarding same. | MNS | 3.70 | $546.25 | $2,021.13 |
| Service | 07/03/2025 | Analyze and comment on discovery strategy and subpoena issues. | AT | 0.40 | $712.50 | $285.00 |
| Service | 07/06/2025 | Review, revise, and comment on responses to Plaintiff's discovery | AT | 1.00 | $712.50 | $712.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | requests, including RFAs, RFPs, and ROGs. | | | | |
| Service | 07/07/2025 | Confer with M. Ng regarding dismissal of D. Human's bankruptcy proceedings. | JB | 0.20 | $310.00 | $62.00 |
| Service | 07/07/2025 | Review, revise, and finalize defendant's responses to Plaintiff's 2nd discovery requests; manage, bates stamp, mark confidential, and produce all bills sent; confirm documents have been produced to opposing counsel. | LB | 2.40 | $275.00 | $660.00 |
| Service | 07/07/2025 | Manage finalization of discovery responses; review and revise correspondence to opposing counsel; analyze case schedule and next steps. | AT | 0.90 | $712.50 | $641.25 |
| Service | 07/07/2025 | Finalize and serve responses and objections to written discovery; compile shared folder containing document production; prepare draft client update; correspond with opposing counsel regarding subpoena noncompliance; correspond with Marks regarding subpoena noncompliance; strategize with A. Terepka regarding next steps. | MNS | 3.70 | $546.25 | $2,021.13 |
| Service | 07/08/2025 | Revise outline of reply regarding motions to quash; analyze motions to quash and rebuttals to same; analyze and comment on correspondence from opposing counsel; analyze case schedule and next steps. | AT | 1.30 | $712.50 | $926.25 |
| Service | 07/08/2025 | Communicate with opposing counsel (multiple); strategize with team regarding next steps. | MNS | 0.30 | $546.25 | $163.88 |
| Service | 07/09/2025 | Review and revise response to motion to quash and manage finalization and filing of the same; review and analyze Human motion to dismiss for lack of jurisdiction; prepare and revise client update; analyze case schedule and next steps. | AT | 1.60 | $712.50 | $1,140.00 |
| Service | 07/09/2025 | Analyze Human's motion to dismiss for lack of jurisdiction and strategize with team regarding same. | MNS | 0.80 | $546.25 | $437.00 |
| Service | 07/09/2025 | Prepare, finalize opposition to motion | MNS | 2.80 | $546.25 | $1,529.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | to quash, and coordinate filing; strategize with team regarding same; communicate with Marks regarding subpoena noncompliance; communicate with opposing counsel regarding subpoena noncompliance and upcoming document production. | | | | |
| Service | 07/10/2025 | Manage and update Fisher_000068 - Fisher_000085 invoice document and manage and finalize additional document production. | LB | 0.60 | $275.00 | $165.00 |
| Service | 07/10/2025 | Analyze motion to dismiss and outline response, strategize with A. Terepka regarding same; finalize and serve damages document production; strategize with team regarding same; review and redact production for privilege; communicate with Marks regarding subpoena noncompliance; communicate with opposing counsel regarding subpoena noncompliance; strategize with A. Terepka concerning next steps. | MNS | 4.80 | $546.25 | $2,622.00 |
| Service | 07/10/2025 | Review and revise correspondence to opposing counsel; analyze and comment case strategy issues and next steps. | AT | 0.40 | $712.50 | $285.00 |
| Service | 07/11/2025 | Attend calls regarding subpoena compliance; strategize with A. Terepka regarding same and next steps; prepare and circulate correspondence to the court requesting informal discovery conference. | MNS | 0.80 | $546.25 | $437.00 |
| Service | 07/11/2025 | Prepare for and attend call with Marks regarding subpoena; prepare for and attend call with Butler regarding subpoena; review and comment on correspondence to court regarding discovery dispute issues; analyze next steps; prepare for and attend call with client regarding case strategy and schedule. | AT | 1.80 | $712.50 | $1,282.50 |
| Service | 07/14/2025 | Review and analyze Docket Text Order denying Plaintiff's Motion to Stay and setting status conference. | JB | 0.10 | $310.00 | $31.00 |
| Service | 07/14/2025 | Analyze court order regarding discovery disputes; review and revise correspondence to court regarding the same. | AT | 0.80 | $712.50 | $570.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/14/2025 | Analyze local counsel invoice and circulate to internal team for payment; strategize with A. Terepka regarding next steps; prepare draft correspondence to chambers. | MNS | 0.60 | $546.25 | $327.75 |
| Service | 07/15/2025 | Review and analyze discovery documents in connection with potential court appearance. | JR | 0.20 | $617.50 | $123.50 |
| Service | 07/15/2025 | Manage Docket Text Order resetting status conference. | JB | 0.20 | $310.00 | $62.00 |
| Service | 07/15/2025 | Analyze court order regarding discovery conference and next steps in light of the same. | AT | 0.20 | $712.50 | $142.50 |
| Service | 07/16/2025 | Analyze and comment on motion to dismiss arguments and manage preparation of response to the same; analyze subpoena compliance issues and take notes regarding the same. | AT | 0.50 | $712.50 | $356.25 |
| Service | 07/16/2025 | Prepare draft opposition to frivolous motion to dismiss for lack of jurisdiction; strategize with A. Terepka regarding next steps and upcoming hearing; compile documents for A. Terepka review in preparation for upcoming hearing; analyze correspondence from opposing counsel (multiple). | MNS | 5.80 | $546.25 | $3,168.25 |
| Service | 07/17/2025 | Finalize Defendant's response in opposition to Mr. Human's motion to dismiss; confer with M. Ng regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 07/17/2025 | Review, revise, and comment on opposition to jurisdictional motion to dismiss; analyze key authorities supporting the same; prepare for and attend discovery status conference regarding attorney subpoenas; analyze strategy and next steps in light of the same. | AT | 3.40 | $712.50 | $2,422.50 |
| Service | 07/17/2025 | Attend status conference, take and circulate internal notes; incorporate A. Terepka comments; confer with local counsel; finalize opposition to motion to dismiss for lack of jurisdiction, and oversee filing of same; strategize with A. Terepka regarding next steps. | MNS | 3.40 | $546.25 | $1,857.25 |
| Service | 07/18/2025 | Attend call with client regarding case status and next steps; analyze and | AT | 0.60 | $712.50 | $427.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | comment on post-discovery hearing case strategy issues. | | | | |
| Service | 07/21/2025 | Review, revise, and comment on correspondence to opposing counsel and manage next steps related to discovery disputes. | AT | 0.40 | $712.50 | $285.00 |
| Service | 07/21/2025 | Prepare and circulate correspondence to opposing counsel regarding jurisdictional and discovery issues; strategize with A. Terepka regarding next steps. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 07/22/2025 | Manage Pre-Confirmation Order and Notice of Dismissal of D. Human bankruptcy for attorney team. | JB | 0.20 | $310.00 | $62.00 |
| Service | 07/22/2025 | Analyze Human's reply regarding assertion of jurisdictional insufficiency; prepare comment regarding same; analyze Butler's objections to subpoena; prepare and circulate correspondence to opposing counsel regarding conferral availability. | MNS | 0.90 | $546.25 | $491.63 |
| Service | 07/23/2025 | Analyze Human reply regarding jurisdictional motion to dismiss; prepare for and attend call with opposing counsel regarding discovery disputes and subpoena and comment on next steps in light of the same. | AT | 1.20 | $712.50 | $855.00 |
| Service | 07/23/2025 | Confer with M. Silva regarding Marks' reply brief, our sur-reply brief and Bulter's response and/or objections to subpoena. | JB | 0.20 | $310.00 | $62.00 |
| Service | 07/23/2025 | Strategize with A. Terepka regarding next steps; meet and confer with opposing counsel pursuant to court order; analyze Butler's objections to subpoena; correspond with opposing counsel. | MNS | 2.40 | $546.25 | $1,311.00 |
| Service | 07/24/2025 | Begin preparing and revising motion to compel Butler's compliance with subpoena for non-privileged, relevant documentation and analyze key authorities relating to the same. | MNS | 3.80 | $546.25 | $2,075.75 |
| Service | 07/25/2025 | Prepare and manage Fisher_000125 - Fisher_000128 and Fisher_129 - Fisher_138 invoice documents. | LB | 0.30 | $275.00 | $82.50 |
| Service | 07/25/2025 | Prepare and revise draft | MNS | 7.70 | $546.25 | $4,206.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | memorandum in support of motion to compel Butler's compliance with subpoena; analyze applicable in-circuit authority and incorporate same; prepare draft cover motion; strategize with A. Terepka regarding next steps; prepare supplemental document production and strategize with team regarding same; correspond with opposing counsel. | | | | |
| Service | 07/25/2025 | Review, revise, and comment on supplemental document production. | AT | 0.40 | $712.50 | $285.00 |
| Service | 07/28/2025 | Revise, finalize, and file Notice of Change of Address. | LB | 0.30 | $275.00 | $82.50 |
| Service | 07/28/2025 | Analyze court order regarding Plaintiff's jurisdictional motion to dismiss and prepare client update regarding the same; analyze other Plaintiff filings, including motion to compel, and manage next steps in light of the same. | AT | 0.90 | $712.50 | $641.25 |
| Service | 07/28/2025 | Analyze Human's latest filings; take notes regarding the same; analyze potential response strategy. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 07/29/2025 | Confer with M. Silva regarding response to Human's Motion to Compel. | JB | 0.20 | $310.00 | $62.00 |
| Service | 07/29/2025 | Analyze and comment on strategy for responding to Human's various new filings, including motion to quash and motion to compel. | AT | 0.60 | $712.50 | $427.50 |
| Service | 07/29/2025 | Correspond with K. Dye regarding status of outstanding invoices. | MNS | 0.10 | $546.25 | $54.63 |
| Service | 07/30/2025 | Analyze and comment on research results refuting various arguments in Human's pending motions and correspond with team regarding the same; comment on key arguments and authorities for responses to pending motions. | AT | 0.90 | $712.50 | $641.25 |
| Service | 07/30/2025 | Analyze whether required to plead punitive damages in federal court; strategize with A. Terepka regarding next steps. | MNS | 2.20 | $546.25 | $1,201.75 |
| Expense | 07/31/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3752737 | KD | 1.00 | $1,540.00 | $1,540.00 |

| | |
|---|---|
| **Total** | **$48,211.41** |
| **Payment (12/31/2025)** | **-$48,211.41** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6069 | 11/19/2025 | $48,211.41 | $48,211.41 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 6114
Date: 10/26/2025
Due On: 11/25/2025

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 08/05/2025 | Prepare draft opposition to motion to compel, analyze and incorporate supporting case law; prepare draft opposition to motion to quash Butler subpoena, analyze and incorporate supporting case law; review Human deposition transcript; strategize with A. Terepka regarding case strategy and next steps. | MNS | 5.80 | $546.25 | $3,168.25 |
| Service | 08/05/2025 | Analyze and comment on discovery motion response issues. | AT | 0.20 | $712.50 | $142.50 |
| Service | 08/07/2025 | Prepare drafts oppositions to Butler's motion to quash and to Human's motion to compel and circulate same for A. Terepka review; analyze and incorporate citations to relevant case law where appropriate, including to incorporate A. Terepka comments. | MNS | 4.30 | $546.25 | $2,348.88 |
| Service | 08/10/2025 | Review, revise, and comment on response to Butler's motion to quash; review and analyze motion to quash and key authorities related to the same; review, revise, and comment on response to Human's motion to compel; review and analyze motion to compel and key authorities related to the same. | AT | 2.80 | $712.50 | $1,995.00 |
| Service | 08/11/2025 | Review, finalize, file, and manage Fisher's Opposition to Mr. Human's | LB | 0.60 | $275.00 | $165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Motion to Compel and Fisher's Opposition to Mr. Bulter's Motion to Quash Subpoenas and manage court-filed documents. | | | | |
| Service | 08/11/2025 | Review, revise, and comment on responses to Human's motion to compel discovery and motion to quash Butler subpoena; manage finalization and filing of the same. | AT | 1.50 | $712.50 | $1,068.75 |
| Service | 08/11/2025 | Prepare, incorporate A. Terepka and M. Guletz edits, revise, compile exhibits, and finalize oppositions to (1) motion to quash subpoenas to Butler Law Group and (2) motion to compel production of documents; review, analyze, and incorporate relevant in-circuit authority; strategize with L. Ballard and oversee filing of both oppositions and accompanying exhibits. | MNS | 5.80 | $546.25 | $3,168.25 |
| Service | 08/12/2025 | Attention to Human's frivolous mandamus petition and next steps. | AT | 0.20 | $712.50 | $142.50 |
| Service | 08/12/2025 | Assess new 8th Circuit appeal; weigh in on same and case status generally. | RDW | 0.20 | $807.50 | $161.50 |
| Service | 08/12/2025 | Analyze frivolous Eighth Circuit appeal as-served and local rules governing response in absence of sua sponte dismissal; prepare internal comment regarding same. | MNS | 0.90 | $546.25 | $491.63 |
| Service | 08/13/2025 | Research Eighth Circuit Court of Appeal regarding Writ of Mandamus filed by Human; confer with A. Terepka and M. Silva regarding same. | JB | 0.30 | $310.00 | $93.00 |
| Service | 08/13/2025 | Attention to 8th Circuit mandamus filing issues, opposing counsel communications to court, and next steps in light of the same. | AT | 0.40 | $712.50 | $285.00 |
| Service | 08/15/2025 | Attention to 8th Circuit denial of Human's frivolous mandamus petition and next steps in light of the same. | AT | 0.20 | $712.50 | $142.50 |
| Service | 08/19/2025 | Strategize with team regarding next steps. | MNS | 0.30 | $546.25 | $163.88 |
| Service | 08/25/2025 | Analyze 8th Circuit petition for rehearing and circulate to WT team; review 8th Cir. local rules proscribing response deadline in absence of sua | MNS | 0.60 | $546.25 | $327.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | sponte dismissal. | | | | |
| Service | 08/27/2025 | Confer with M. Silva regarding Motion to Quash Marks and WillCraft Legal Services Subpoenas. | JB | 0.20 | $310.00 | $62.00 |
| Service | 08/27/2025 | Review Marks' memorandum in support of motion to quash and strategize with A. Terepka regarding next steps. | MNS | 0.20 | $546.25 | $109.25 |
| Service | 08/28/2025 | Analyze and comment on issues for response to late-filed opposition to James Marks' subpoena. | AT | 0.20 | $712.50 | $142.50 |

| | |
|---|---|
| **Total** | **$14,178.14** |
| **Payment (12/31/2025)** | **-$14,178.14** |
| **Balance Owing** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6114 | 11/25/2025 | $14,178.14 | $14,178.14 | $0.00 |

| | |
|---|---|
| **Outstanding Balance** | **$56,568.46** |
| **Total Amount Outstanding** | **$56,568.46** |

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE

Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 6376
Date: 12/22/2025
Due On: 01/21/2026

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 08/26/2025 | Confer with M. Silva regarding Human's petition for enbanc rehearing. | JB | 0.10 | $310.00 | $31.00 |
| Service | 09/03/2025 | Redline Motion for Summary Judgment, Memorandum in Support of Motion for Summary Judgment, Statement of Fact, and compare supporting exhibits. | LB | 0.60 | $275.00 | $165.00 |
| Service | 09/03/2025 | Confer with M. Silva regarding Fisher's response to Human's motion to dismiss. | JB | 0.20 | $310.00 | $62.00 |
| Service | 09/03/2025 | Analyze redline of Human's most recent summary judgment motion, statement of material facts, and accompanying affidavit (in comparison to previous filings) and begin preparing comment for A. Terepka summarizing same. | MNS | 1.40 | $546.25 | $764.75 |
| Service | 09/05/2025 | Analyze case schedule and next steps and correspond with team regarding the same. | AT | 0.30 | $712.50 | $213.75 |
| Service | 09/05/2025 | Prepare (continued) draft objection to Marks' memorandum seeking to quash subpoena; analyze and incorporate relevant case law; analyze key authority cited by opposing counsel in connection with respond to the same; prepare and | MNS | 3.80 | $546.25 | $2,075.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | circulate list of key dates and next steps to A. Terepka. | | | | |
| Service | 09/07/2025 | Prepare and revise client update and analyze case strategy and next steps in connection with the same. | AT | 0.80 | $712.50 | $570.00 |
| Service | 09/09/2025 | Review, revise, and comment on response to Mr. Marks brief in support of motion to quash and analyze key authorities cited in brief in connection with the same; analyze and comment on next steps, including with respect to Mr. Human's third summary judgment motion. | AT | 1.00 | $712.50 | $712.50 |
| Service | 09/09/2025 | Incorporate A. Terepka comments into draft response in opposition to Marks' memorandum and strategize with him regarding the same as well as next steps; circulate proposed draft response to local counsel for feedback in advance of filing. | MNS | 1.80 | $546.25 | $983.25 |
| Service | 09/10/2025 | Revise/finalize Fisher's surresponse to Marks' late additional briefing on motion to quash; confer with M. Silva regarding same. | JB | 0.50 | $310.00 | $155.00 |
| Service | 09/10/2025 | Analyze Court order denying summary judgment and next steps in light of the same; prepare client update; comment on potential additional evidence of fraud; manage finalization and filing of response to Marks motion to quash. | AT | 0.80 | $712.50 | $570.00 |
| Service | 09/10/2025 | Revise and finalize response to Marks memorandum supporting motion to quash and incorporate local counsel's edits; strategize with J. Borey regarding filing; analyze Judge Schelp's order denying Human summary judgment and strategize with A. Terepka regarding same; analyze Human v. STL Design docket materials and uncover publicly filed Trusted Form and another of Human's public aliases, Danny Masterson. | MNS | 2.20 | $546.25 | $1,201.75 |
| Service | 09/11/2025 | Analyze summary judgment order and next steps in light of the same. | MNS | 0.40 | $546.25 | $218.50 |
| Service | 09/26/2025 | Prepare invoice for production as evidence of damages in the case. | LB | 0.30 | $275.00 | $82.50 |
| Service | 09/26/2025 | Analyze and comment on case status | AT | 0.40 | $712.50 | $285.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and potential next steps, including supplementary evidence. | | | | |
| Service | 09/26/2025 | Prepare supplemental damages discovery for production and strategize with team regarding same. | MNS | 0.70 | $546.25 | $382.38 |
| Service | 09/30/2025 | Prepare notice to Court and accompanying exhibits regarding additional fraud against WeWork. | JR | 1.70 | $617.50 | $1,049.75 |
| Service | 09/30/2025 | Review, revise, and comment draft notice of supplemental authority. | AT | 0.40 | $712.50 | $285.00 |
| Service | 10/01/2025 | Prepare and revise summary of potential additional evidence of fraud and authorities supporting the same. | JR | 1.40 | $617.50 | $864.50 |
| Service | 10/01/2025 | Research for attorney team regarding Human phone number. | LB | 0.20 | $275.00 | $55.00 |
| Service | 10/01/2025 | Analyze and comment on issues related to potential notice of supplemental authority. | AT | 0.30 | $712.50 | $213.75 |
| Service | 10/03/2025 | Analyze potential additional motion practice. | AT | 0.20 | $712.50 | $142.50 |
| Service | 10/05/2025 | Analyze and comment on case strategy issues. | RDW | 0.20 | $807.50 | $161.50 |
| Service | 10/06/2025 | Analyze case status and next steps. | AT | 0.20 | $712.50 | $142.50 |
| Service | 10/22/2025 | Prepare Fisher Investments - September Invoice for production as damages evidence | LB | 0.20 | $275.00 | $55.00 |
| Service | 10/22/2025 | Prepare draft supplemental production on Fisher's damages, strategize with team regarding same, prepare comment for A. Terepka summarizing contents of supplemental production. | MNS | 0.80 | $546.25 | $437.00 |
| Service | 10/23/2025 | Prepare, finalize, and circulate supplemental damages production to opposing counsel. | MNS | 0.60 | $546.25 | $327.75 |
| Expense | 10/31/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3758741 | KD | 1.00 | $1,224.00 | $1,224.00 |
| Expense | 10/31/2025 | E122 Local counsel: Thompson Coburn LC Invoice 3763831 | KD | 1.00 | $680.00 | $680.00 |

| | |
|---|---|
| **Total** | **$14,111.38** |
| **Payment (01/08/2026)** | **-$14,111.38** |

**Balance Owing** **$0.00**

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6376 | 01/21/2026 | $14,111.38 | $14,111.38 | $0.00 |

**Outstanding Balance** **$56,568.46**

**Total Amount Outstanding** **$56,568.46**

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

This bill includes time for two months, September and October, because we are catching up on our billing. Thank you for your patience! This bill also includes multiple local counsel invoices.

WATSTEIN TEREPKA LLP

# INVOICE

Invoice # 9276
Date: 10/19/2026
Due On: 11/18/2026

75 14th St NE Suite 2600
Atlanta, GA 30309
Phone: (404) 600-1415
Email: admin@wtlaw.com
https://www.wtlaw.com

Fisher Investments, Inc.

## Human Fisher TCPA lawsuit- 00336

## Human Fisher TCPA lawsuit

| Type | Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|---|
| Service | 04/06/2026 | Attention to court order striking complaint, answer, and imposing sanctions. | JR | 0.40 | $688.75 | $275.50 |
| Service | 04/06/2026 | Analyze order dismissing case sanction for Human's misconduct and key authorities supporting the same; prepare summary for team regarding the same. | MNS | 1.20 | $622.25 | $746.70 |
| Service | 04/06/2026 | Review and analyze federal court order granting terminating sanctions and defaulting Mr. Human on counterclaims, prepare and revise client update regarding the same, and analyze case strategy and next steps in light of the same. | AT | 1.40 | $831.25 | $1,163.75 |
| Service | 04/07/2026 | Analyze next steps in light of court order on discovery motion and take notes regarding the same. | AT | 0.40 | $831.25 | $332.50 |
| Service | 04/09/2026 | Analyze court order striking pleadings and imposing sanctions; correspond with team about next steps. | RDW | 0.20 | $926.25 | $185.25 |
| Service | 04/13/2026 | Analyze and comment on various next steps after court order. | AT | 0.30 | $831.25 | $249.38 |
| Service | 04/21/2026 | Analyze court order denying motions to quash subpoenas to Human's attorneys and strategize with A. | MNS | 0.60 | $622.25 | $373.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Terepka regarding next steps. | | | | |
| Service | 04/21/2026 | Comment on potential subpoena compliance issues. | JR | 0.20 | $688.75 | $137.75 |
| Service | 04/21/2026 | Confer with M. Silva and A. Terepka regarding orders on subpoenas for attorneys to produce documents. | JB | 0.20 | $345.00 | $69.00 |
| Service | 04/21/2026 | Analyze court order regarding attorney subpoenas; prepare client update regarding the same; analyze next steps and case status in light of new court orders and discuss same with the team. | AT | 0.90 | $831.25 | $748.13 |
| Service | 04/25/2026 | Prepare summary of court order regarding subpoena for team. | JR | 0.60 | $688.75 | $413.25 |
| Service | 04/30/2026 | Analyze case status and next steps and correspond with client. | AT | 0.20 | $831.25 | $166.25 |
| Service | 05/05/2026 | Emails regarding subpoenas to opposing counsel. | JR | 0.40 | $688.75 | $275.50 |
| Service | 05/12/2026 | Attention to settlement offer; emails regarding subpoena compliance. | JR | 0.80 | $688.75 | $551.00 |
| Service | 05/12/2026 | Preliminary analysis of Butler's subpoena response; strategize with team regarding next steps and status of Marks' subpoena compliance. | MNS | 0.90 | $622.25 | $560.03 |
| Service | 05/12/2026 | Analyze and comment on settlement offer; prepare client update; correspond with opposing counsel regarding the same; analyze Human counsel document production issues and potential deficiencies with the same. | AT | 1.00 | $831.25 | $831.25 |
| Service | 05/13/2026 | Attention to Marks and Butler subpoena responses and next steps in light of the same. | JR | 0.60 | $688.75 | $413.25 |
| Service | 05/13/2026 | Analyze Human former counsel subpoena production; coordinate team review of documents and request further internal analysis and next steps. | AT | 0.40 | $831.25 | $332.50 |
| Service | 05/15/2026 | Analyze James Marks' and Ed Butlers' productions per subpoenas and responses to the same; prepare comment for team summarizing same and identifying key documents. | MNS | 3.30 | $622.25 | $2,053.43 |
| Service | 05/28/2026 | Attention to case management and | JR | 0.40 | $688.75 | $275.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | scheduling deadlines. | | | | |
| Service | 06/03/2026 | Call regarding status of case; emails regarding additional discovery and related issues. | JR | 0.40 | $688.75 | $275.50 |
| Service | 06/03/2026 | Analyze case status and manage next steps for Human counsel subpoena compliance with document production obligations. | AT | 0.20 | $831.25 | $166.25 |
| Service | 06/05/2026 | Analyze case files and productions in connection with assessing Human counsel subpoena compliance, including evidence reflecting incomplete subpoena responses; prepare notes regarding the same. | MNS | 2.30 | $622.25 | $1,431.18 |
| Service | 06/08/2026 | Attention to Court order regarding Butler hearing and next steps in light of the same. | JR | 0.30 | $688.75 | $206.63 |
| Service | 06/09/2026 | Correspond with team regarding next steps and Human continued lawsuit. | JR | 0.30 | $688.75 | $206.63 |
| Service | 06/11/2026 | Analyze subpoena compliance issues in connection with upcoming hearing; analyze strategy for damages case with A. Terepka; prepare notes regarding the same. | JR | 0.70 | $688.75 | $482.13 |
| Service | 06/11/2026 | Continue analyzing Marks and Butler subpoena productions and compile list of deficiencies and notable findings; prepare outline regarding the same. | MNS | 3.80 | $622.25 | $2,364.55 |
| Service | 06/11/2026 | Analyze and comment on case status, next steps, outstanding subpoena issues, and next steps. | AT | 0.40 | $831.25 | $332.50 |
| Service | 06/23/2026 | Attention to upcoming hearing; discuss strategy for same with A. Terepka. | JR | 0.50 | $688.75 | $344.38 |
| Service | 06/23/2026 | Analyze case status and strategy for upcoming hearing in regarding Human counsel subpoena compliance issues and attend call with team regarding the same. | AT | 0.70 | $831.25 | $581.88 |
| Service | 06/24/2026 | Prepare for upcoming hearing; review prior filings in case in connection with the same; emails regarding outstanding discovery; client update email; communicate with local counsel regarding hearing. | JR | 2.80 | $688.75 | $1,928.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 06/24/2026 | Prepare and revise correspondence to E. Butler and J. Marks regarding various subpoena response deficiencies, analyze Court orders, and strategize with team regarding next steps. | MNS | 2.70 | $622.25 | $1,680.08 |
| Service | 06/24/2026 | Review court orders, correspondence, and affidavit regarding Butler's noncompliance; assess upcoming hearing strategy and filing-authentication issues and provide guidance to team regarding the same; prepare and revise client update regarding case status and upcoming hearing with federal judge. | AT | 1.60 | $831.25 | $1,330.00 |
| Service | 06/27/2026 | Call with A. Terepka regarding hearing strategy; research in advance of same regarding counsel obligations after withdrawal in 7th Circuit. | JR | 2.40 | $688.75 | $1,653.00 |
| Service | 06/28/2026 | Prepare for upcoming hearing regarding motion to withdraw and subpoena compliance issues, including by reviewing subpoena responses and document productions, court order regarding subpoena and hearing, and motion papers; prepare outline of key points for hearing. | JR | 5.80 | $688.75 | $3,994.75 |
| Service | 06/29/2026 | Prepare for and attend hearing on motion to withdraw; prepare and send lengthy client update regarding the same. | JR | 6.70 | $688.75 | $4,614.63 |
| Service | 06/29/2026 | Strategize with J. Ruley regarding hearing outcome, next steps, and forthcoming document productions responsive to Fisher's subpoena. | MNS | 0.40 | $622.25 | $248.90 |
| Service | 06/29/2026 | Attend call with team regarding hearing results and comment on strategy and next steps in light of the same. | AT | 0.50 | $831.25 | $415.63 |
| Service | 06/30/2026 | Attention to follow-up Court orders. | JR | 0.20 | $688.75 | $137.75 |
| Expense | 06/30/2026 | E122 Local counsel: Thompson Coburn LC Invoice 3820618 | KD | 1.00 | $2,320.00 | $2,320.00 |
| Service | 07/02/2026 | Emails regarding transcript form; strategy call with A. Terepka. | JR | 0.50 | $688.75 | $344.38 |
| Service | 07/02/2026 | Revise document in advance of filing. | MNS | 0.20 | $622.25 | $124.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/02/2026 | Analyze the hearing results and case status and comment on next steps in light of the same. | AT | 0.50 | $831.25 | $415.63 |
| Service | 07/07/2026 | Attention to hearing transcript; call with A. Terepka regarding strategy and next steps. | JR | 0.60 | $688.75 | $413.25 |
| Expense | 07/07/2026 | Reimbursable expenses: US District Court ED Missouri Court Reporter Invoice 20260045 | KD | 1.00 | $181.35 | $181.35 |
| Service | 07/07/2026 | Prepare follow-up correspondence to opposing counsel regarding continuing deficiencies in the subpoena production; coordinate saving and payment of the hearing transcript; analyze hearing transcript and strategize with team regarding next steps. | MNS | 1.10 | $622.25 | $684.48 |
| Service | 07/07/2026 | Analyze the hearing transcript and the deficiencies in the subpoena production, and manage next steps for the status report and the counterclaim, including the approach to opposing counsel’s representations to the court. | AT | 0.80 | $831.25 | $665.00 |
| Service | 07/13/2026 | Attention to case deadlines; email with local counsel regarding same. | JR | 0.20 | $688.75 | $137.75 |
| Service | 07/13/2026 | Attention to supplemental producttion from Butler; emails regarding same. | JR | 0.40 | $688.75 | $275.50 |
| Service | 07/13/2026 | Preliminary analysis of E. Butler supplemental production and accompanying correspondence and prepare internal comment for team highlighting immediately observable deficiencies; correspond with E. Butler outlining timeline for substantive response and joint discovery statement. | MNS | 0.90 | $622.25 | $560.03 |
| Service | 07/13/2026 | Analyze the docket activity on the motion hearing and the follow-up discovery response, and correspond with team regarding the same. | AT | 0.50 | $831.25 | $415.63 |
| Service | 07/14/2026 | Review production; call with M. Silva regarding same. | JR | 0.40 | $688.75 | $275.50 |
| Service | 07/16/2026 | Attention to supplemental production from Butler; strategize with A. Terepka and M. Silva regarding draft JSR and response to Butler. | JR | 0.60 | $688.75 | $413.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/16/2026 | Analyze E. Butler's supplemental subpoena response production against the hearing record and identify continuing deficiencies; prepare draft joint status report and correspondence to opposing counsel E. Butler, and confer with A. Terepka and J. Ruley regarding same. | MNS | 3.70 | $622.25 | $2,302.33 |
| Service | 07/17/2026 | Revise joint status report and prepare correspondence to Butler regarding deficiencies in production. | JR | 1.90 | $688.75 | $1,308.63 |
| Service | 07/17/2026 | Revise and comment on follow-up discovery deficiency correspondence and draft joint status report; correspond with team regarding lead-form records and other key documents in connection with developing case strategy. | AT | 1.00 | $831.25 | $831.25 |
| Service | 07/17/2026 | Correspond with Human's counsel, E. Butler, regarding deficiencies in supplemental production; strategize with team regarding same and next steps. | MNS | 1.20 | $622.25 | $746.70 |
| Service | 07/20/2026 | Call with M. Silva regarding next steps; coordinate email to Plaintiff's counsel regarding same. | JR | 0.30 | $688.75 | $206.63 |
| Service | 07/20/2026 | Correspond with E. Butler regarding outstanding discovery responses and impending joint status report filing deadline and strategize with team regarding next steps. | MNS | 0.40 | $622.25 | $248.90 |
| Service | 07/21/2026 | Revise joint status report regarding complaint with subpoena; confer with M. Silva regarding same. | JB | 0.40 | $345.00 | $138.00 |
| Service | 07/21/2026 | Prepare joint status report and subsequently revise to incorporate belated additions from E. Butler; strategize with team regarding same; attempt to communicate with opposing counsel in advance of unilaterally filing JSR; coordinate assembly of exhibits with J. Borey and review same. | MNS | 2.10 | $622.25 | $1,306.73 |
| Service | 07/21/2026 | Edits to joint status report; analyze emails from opposing counsel regarding same. | JR | 0.50 | $688.75 | $344.38 |
| Service | 07/22/2026 | Review additional correspondence with Butler; review and revise | JR | 1.80 | $688.75 | $1,239.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | additions to joint status report about discovery. | | | | |
| Service | 07/23/2026 | Attention to joint status report. | JR | 0.20 | $688.75 | $137.75 |
| Service | 07/23/2026 | Analyze and circulate revisions to Fisher's portion of joint status report re Butler subpoena compliance to E. Butler. | MNS | 0.40 | $622.25 | $248.90 |
| Service | 07/23/2026 | Manage preparation of joint status report regarding Human counsel's subpoena non-compliance and comment on strategy for the same. | AT | 0.40 | $831.25 | $332.50 |
| Service | 07/24/2026 | Attention to and follow up with J. Marks and E. Butler regarding subpoena production deficiencies. | MNS | 0.20 | $622.25 | $124.45 |
| Service | 07/27/2026 | Emails to the team regarding joint status report. | JR | 0.20 | $688.75 | $137.75 |
| Service | 07/27/2026 | Correspond with E. Butler regarding joint status report and analyze next steps. | MNS | 0.20 | $622.25 | $124.45 |
| Service | 07/28/2026 | Correspond with E. Butler regarding joint status update. | MNS | 0.10 | $622.25 | $62.23 |
| Service | 07/29/2026 | Prepare email to Butler regarding deficient compliance; email Plaintiff's counsel regarding same; prepare edits to joint status report addressing current status of opposing counsel's position. | JR | 1.40 | $688.75 | $964.25 |
| Service | 07/29/2026 | Analyze E. Butler's objection to the draft joint status report and conduct legal research regarding admissibility of settlement-related material for purposes other than proving liability; prepare response to E. Butler regarding unilateral filing and overdue response; direct paralegal team regarding preparation and filing of the status report and exhibits; strategize with J. Ruley regarding next steps. | MNS | 1.60 | $622.25 | $995.60 |
| Service | 07/29/2026 | Review and analyze opposing counsel's objection to inclusion of the firm's position in the joint status report, and direct team on filing the report and noting the objection; analyze correspondence with opposing counsel in connection with the same. | AT | 0.60 | $831.25 | $498.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 07/30/2026 | Edit status report for attorney team in connection with finalizing the same for filing. | JB | 0.70 | $345.00 | $241.50 |
| Service | 07/30/2026 | Revise/finalize joint status report regarding Mr. Butlers compliance with subpoena; confer with M. Silva regarding same; attention to exhibits; strategy discussion with team; correspond with Butler. | JR | 2.80 | $688.75 | $1,928.50 |
| Service | 07/30/2026 | Revise status report per Butler's refusal to join status report and corresponding exhibits in advance of filing and coordinate exhibit assembly and filing of same; strategize with J. Ruley regarding next steps; analyze belated correspondence from opposing counsel. | MNS | 1.80 | $622.25 | $1,120.05 |
| Service | 07/30/2026 | Analyze and comment on status report regarding Human counsel subpoena non-compliance; correspond with client regarding status report, recent developments with opposing counsel subpoena non-compliance, and case developments. | AT | 0.90 | $831.25 | $748.13 |
| Service | 08/03/2026 | Attention to Plaintiff's status report; internal strategy emails re same. | JR | 0.30 | $688.75 | $206.63 |
| Service | 08/03/2026 | Review plaintiff's response to the court's order and confer with team regarding next steps. | AT | 0.30 | $831.25 | $249.38 |

**Total** **$56,568.46**

# Detailed Statement of Account

## Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 9276 | 11/18/2026 | $56,568.46 | $0.00 | $56,568.46 |

**Outstanding Balance** **$56,568.46**

**Total Amount Outstanding** **$56,568.46**

**Payment Instructions**

Please make all amounts payable to: Watstein Terepka LLP

For ACH /ETF transactions:

Wells Fargo Bank, N.A.
ABA/Routing # [redacted]
Acct [redacted]
1605 Monroe Dr NE
Atlanta, GA 30324 (account address)

For wire transactions:

Wells Fargo Bank, N.A.
Domestic Incoming ABA/Routing # [redacted]
Acct [redacted]
420 Montgomery Street
San Francisco, CA 94104 (account address)

****Please note our new address, effective May 1,2025****

75 14th St NE Suite 2600
Atlanta, GA 30309

This bill has time for five months of work.

# EXHIBIT 2

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

September 11, 2024
Invoice #3689945

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 08/26/24 | M. Guletz | 0.5 | Review and analysis of putative class action filed in St. Louis County, Missouri, as well as state court docket and preliminary findings, for work on removal of case to federal court |
| 08/27/24 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng. Watstein Terepka, re upcoming responsive pleading deadline and intent to remove |
| 08/27/24 | M. Guletz | 1.2 | Supplement and revise draft notice of removal and draft state court notice, draft original filing form and federal court notice to plaintiff, and compile mandatory exhibits to removal |
| 08/27/24 | M. Guletz | 0.1 | Email correspondence with M. Ng., Watstein Terepka, re revisions to all drafts in removal packet, itemization of documents needed, and related issues pertaining to removal of case |
| 08/28/24 | M. Guletz | 0.6 | Review and revise updated drafts of full removal packet for filing in federal and state court, and email correspondence with M. Ng, Watstein Terepka, re same |
| 08/28/24 | M. Guletz | 0.4 | Coordinate removal of case to federal court, including filings in federal and state court, review initial docket entries and orders from court, and update M. Ng, Watstein Terepka, re filing |
| 08/30/24 | M. Guletz | 0.2 | Review and respond to various email correspondence from plaintiff re setlement demand and amendment of complaint, review previously-delivered letter to client, and exchange email correspondence with A. Terepka and M. Ng, Watstein Terepka, re same |

| | | |
|---|---|---|
| Total Hours | 3.10 | |
| Amount For Services | | $1,968.50 |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | | |
|---|---|---|---|
| 08/29/24 | For filing fee VENDOR: Guletz, Matthew D. INVOICE#: 6890111108291920 DATE: 8/29/2024 on August 28, 2024 re eDMO Removal Filing Fee | $405.00 | |
| | For reproduction charges | $2.64 | |
| Amount For Expenses and Other Charges | | | $407.64 |

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 3.10 | $635.00 | $1,968.50 |
| Subtotal for Partner | 3.10 | $635.00 | $1,968.50 |
| Total All Classes | 3.10 | $635.00 | $1,968.50 |

| | |
|---|---|
| **TOTAL DUE** | **$2,376.14** |

THOMPSON
COBURN LLP

September 11, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3689945 **$2,376.14**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Federal Tax ID [redacted]

October 9, 2024
Invoice #3695382

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 09/03/24 | M. Guletz | 0.2 | Exchange various email correspondence with plaintiff re settlement negotiations, threatened amendment of complaint and hiring of counsel, and impact on client's responsive pleading deadline, and update Watstein Terepka re same |
| 09/03/24 | M. Guletz | 0.8 | Supplement and revise client's draft answer and affirmative defenses received from Watstein Terepka and provide edits and comments to Watstein Terepka prior to filing |
| 09/04/24 | M. Guletz | 0.2 | Review Fisher Investment Inc.'s filed answer |
| 09/04/24 | M. Guletz | 0.1 | Review email correspondence from plaintiff re position on settlement, filing of responsive pleading, and related issues, and exchange email correspondence with Watstein Terepka re same |
| 09/30/24 | M. Guletz | 0.2 | Review and respond to email correspondence from M. Ng, Watstein Terepka, re request for telephone conference to address preliminary strategy and raising various issues, and review docket and Judge's procedures in advance of telephone conference |

| | | |
|---|---|---|
| Total Hours | 1.50 | |
| Amount For Services | | $952.50 |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.50 | $635.00 | $952.50 |
| Subtotal for Partner | 1.50 | $635.00 | $952.50 |
| Total All Classes | 1.50 | $635.00 | $952.50 |

| **TOTAL DUE** | **$952.50** |
|---|---|

THOMPSON COBURN LLP

October 9, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

## ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF October 9, 2024

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3689945 | 09/11/24 | $2,566.64 | $0.00 | $2,566.64 |
| | | | **TOTAL:** | **$2,566.64** |

THOMPSON
COBURN LLP

October 9, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3695382 **$952.50**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Federal Tax ID [redacted]

November 11, 2024
Invoice #3701355

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 10/01/24 | M. Guletz | 0.2 | Video conference with Watstein Terepka re case status, Magistrate assignment, and related issues |
| 10/01/24 | M. Guletz | 0.1 | Review order setting Rule 16 conference issued by Magistrate Bodenhausen |
| 10/07/24 | M. Guletz | 0.2 | Review draft case management plan, first set of interrogatories, first set of requests for production, and first request for admissions served by Plaintiff, exchange email correspondence with Watstein Terepka re deficiencies with same, and review replies sent by Watstein Terepka to Plaintiff |
| 10/11/24 | M. Guletz | 0.1 | Review court order re magistrate consent and email correspondence with Watstein Terepka re upcoming deadline |
| 10/15/24 | M. Guletz | 0.2 | Complete and submit Fisher Investments' filing declining Magistrate jurisdiction over case, as well as required service of same on plaintiff's counsel |
| 10/16/24 | M. Guletz | 0.1 | Review court order terming assignment of case to Magistrate Bodenhausen and reassigning case to Judge Schelp, and respond to inquiry from A. Terepka re Judge Schelp |
| 10/31/24 | M. Guletz | 0.1 | Review and respond to email correspondence from M. Ng, Watstein Terepka, re upcoming scheduling deadlines, bifurcated discovery, and other issues |

| | | |
|---|---|---|
| Total Hours | 1.00 | |
| Amount For Services | | $635.00 |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.00 | $635.00 | $635.00 |
| Subtotal for Partner | 1.00 | $635.00 | $635.00 |
| Total All Classes | 1.00 | $635.00 | $635.00 |

| **TOTAL DUE** | **$635.00** |
|---|---|

THOMPSON COBURN LLP

November 11, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF November 11, 2024**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3689945 | 09/11/24 | $2,566.64 | $0.00 | $2,566.64 |
| 3695382 | 10/09/24 | $952.50 | $0.00 | $952.50 |
| | | | **TOTAL:** | **$3,519.14** |

THOMPSON COBURN LLP

November 11, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3701355 **$635.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

December 18, 2024
Invoice #3709203

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 11/12/24 | M. Guletz | 0.1 | Review plaintiff's separately filed proposed scheduling plan |
| 11/12/24 | M. Guletz | 0.2 | Review draft joint proposed scheduling order received from M. Ng, Watstein Terepka, prior to filing with the court |
| 11/13/24 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng, Watstein Terepka, re upcoming scheduling conference, requirement of in-person appearance, and related issues |
| 11/13/24 | M. Guletz | 0.1 | Telephone conference with Judge Schelp's chambers re whether scheduling conference set by prior Magistrate was still on calendar, remote appearance for co-counsel, and related issues |
| 11/13/24 | M. Guletz | 0.1 | Review orders by Judge Schelp canceling scheduling conference and entering phased case management order |

Total Hours 0.60

Amount For Services $381.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 0.60 | $635.00 | $381.00 |
| Subtotal for Partner | 0.60 | $635.00 | $381.00 |
| Total All Classes | 0.60 | $635.00 | $381.00 |

**TOTAL DUE** **$381.00**

Invoice

*Payment Due Upon Receipt*

THOMPSON COBURN LLP

December 18, 2024

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

## ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF December 18, 2024

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3689945 | 09/11/24 | $2,566.64 | $2,376.14 | $190.50 |
| | | | **TOTAL:** | **$190.50** |

THOMPSON COBURN LLP

December 18, 2024

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3709203 **$381.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Federal Tax ID [redacted]

January 21, 2025
Invoice #3714349

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 12/26/24 | M. Guletz | 0.1 | Review exchange of email correspondence between co-counsel and E. Butler, Plaintiff’s counsel, re Plaintiff’s failure to serve discovery responses and produce documents, and requesting service of complete responses and document production to avoid motion to compel |
| 12/30/24 | M. Guletz | 0.2 | Review first amended complaint adding defendant Smart Asset Advisors and additional factual allegations filed by Plaintiff |
| 12/30/24 | M. Guletz | 0.2 | Review Plaintiff’s motion to stay individual discovery, supporting brief, and exhibits |
| 12/31/24 | M. Guletz | 0.1 | Review court's order rejecting plaintiff's amended complaint and denying plaintiff's motion to stay individual discovery |

Total Hours 0.60

Amount For Services $381.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 0.60 | $635.00 | $381.00 |
| Subtotal for Partner | 0.60 | $635.00 | $381.00 |
| Total All Classes | 0.60 | $635.00 | $381.00 |

| **TOTAL DUE** | **$381.00** |
|---|---|

*Invoice*

*Payment Due Upon Receipt*

THOMPSON COBURN LLP

January 21, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF January 21, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3709203 | 12/18/24 | $381.00 | $0.00 | $381.00 |
| | | | **TOTAL:** | **$381.00** |

THOMPSON COBURN LLP

January 21, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3714349 **$381.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Federal Tax ID [redacted]

February 19, 2025
Invoice #3719655

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 01/06/25 | M. Guletz | 0.1 | Review Judge Schelp’s standing order and content of scheduling order re discovery disputes in advance of video conference with co-counsel |
| 01/06/25 | M. Guletz | 0.2 | Video conference with A. Terepka and M. Ng, co-counsel, re pending discovery disputes, motions recently filed by plaintiff, related issues, and near term strategy |
| 01/14/25 | M. Guletz | 0.6 | Supplement and revise draft of Fisher's opposition to plaintiff's motion to stay phase one discovery |
| 01/14/25 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng., Watstein Terepka, re proposed edits to draft opposition to phase one discovery, filing requirements, and submission of exhibits without declaration |
| 01/16/25 | M. Guletz | 0.6 | Supplement and revise Fisher's draft motion to extend phase one discovery |
| 01/16/25 | M. Guletz | 0.2 | Exchange email correspondence with A. Terepka and M. Ng, Watstein Terepka, providing edits and comments on draft motion to extend phase one discovery, including providing context re local rules, Judge Schelp's requirements, and other edits |
| 01/17/25 | M. Guletz | 0.1 | Supplement and revise draft email correspondence to chambers requesting discovery dispute conference, provide same to M. Ng, Watstein Terepka, and review court's order scheduling hearing |
| 01/20/25 | M. Guletz | 0.1 | Review court's order setting status conference to address pending discovery disputes |
| 01/21/25 | M. Guletz | 0.1 | Exchange email correspondence with A. Terepka and M. Ng, Watstein Terepka, re strategy for appearance with Judge Schelp re pending discovery disputes |

Fisher Investments, Inc.

| | | | |
|---|---|---|---|
| 01/22/25 | M. Guletz | 0.2 | Telephone conferences with A. Terepka, Watstein Terepka, re strategy for hearing with Judge Schelp on plaintiff's non-compliance with court orders and failure to participate in discovery, and subsequently results of hearing |
| 01/22/25 | M. Guletz | 0.2 | Review court's order following status conference, first amended complaint filed by plaintiff, and amended case management order establishing new deadlines for response to amended complaint and phase one discovery |
| 01/23/25 | M. Guletz | 0.1 | Review exchange of email correspondence re court-ordered inspection of plaintiff's devices, respond re same, and telephone conference with A. Terepka, Watstein Terepka, re same |
| 01/24/25 | M. Guletz | 0.2 | Exchange email correspondence with A. Terepka and M. Ng, Watstein Terepka re device inspection issues, and review correspondence to plaintiff's counsel with details re same |
| 01/24/25 | M. Guletz | 0.1 | Telephone conference with M. Ng, Watstein Terepka, re device inspection issues, vendor options, and related issues |
| 01/27/25 | M. Guletz | 0.1 | Review two notices of voluntary dismiss without prejudice and with prejudice filed by Human and follow-up email correspondence from Human's counsel re same |
| 01/27/25 | M. Guletz | 0.2 | Telephone conferences with M. Ng, Watstein Terepka, re impact of filing of plaintiff's filing of dismissals and court's orders, proceeding with device inspection as ordered by the court, and ultimately reporting on results of same |
| 01/27/25 | M. Guletz | 0.1 | Review Judge Schelp's orders striking both dismissals filed by plaintiff |
| 01/27/25 | M. Guletz | 3.0 | Travel to device inspection in St. Charles, Missouri, supervise inspection of plaintiff's laptop and cellular phone as a result of in-person attendance by plaintiff and paralegal from counsel's office, and travel back home |

Total Hours 6.30

Amount For Services $4,284.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 6.30 | $680.00 | $4,284.00 |
| Subtotal for Partner | 6.30 | $680.00 | $4,284.00 |
| Total All Classes | 6.30 | $680.00 | $4,284.00 |

**TOTAL DUE** **$4,284.00**

Invoice

*Payment Due Upon Receipt*

THOMPSON COBURN LLP

February 19, 2025

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF February 19, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3709203 | 12/18/24 | $381.00 | $0.00 | $381.00 |
| 3714349 | 01/21/25 | $381.00 | $0.00 | $381.00 |
| | | | **TOTAL:** | **$762.00** |

THOMPSON COBURN LLP

February 19, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3719655 **$4,284.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS PLEASE CONTACT AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

March 12, 2025
Invoice #3724018

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 02/03/25 | M. Guletz | 0.1 | Telephone conference with M. Ng, co-counsel, re scheduling of plaintiff's deposition, hosting deposition, and related topics, and review notice of deposition served on Human |
| 02/04/25 | M. Guletz | 0.1 | Review various email communications re pending discovery disputes, including meet-and-confer email correspondence re discovery deficiencies between M. Ng, Watstein Terepka, and E. Butler, plaintiff's counsel, separate email from M. Ng to E. Butler re proposed payment to avoid sanctions motions, and email correspondence from M. Ng to Judge Schelp's chambers requesting hearing on disputed discovery issues |
| 02/05/25 | M. Guletz | 0.5 | Supplement and revise draft answer to amended complaint and counterclaim, and email correspondence with M. Ng, Watstein Terepka, re same |
| 02/05/25 | M. Guletz | 0.1 | Review notice of appeal filed by Human |
| 02/05/25 | M. Guletz | 0.1 | Review and analysis of various email correspondence submitted to Judge Schelp by parties re discovery disputes, request for telephone conference, and frivolous appeal |
| 02/06/25 | M. Guletz | 0.1 | Review Eighth Circuit order re docketing of appeal and district court acknowledgment of filing of appeal |
| 02/11/25 | M. Guletz | 0.6 | Review local rules, Judge’s standing requirements, and current version of form protective order proposed by Federal Practice Committee, supplement and revise draft protective order received from M. Ng, Watstein Terepka, and email correspondence with M. Ng re same and necessity of short cover motion |

Fisher Investments, Inc.

| | | | |
|---|---|---|---|
| 02/13/25 | M. Guletz | 0.1 | Review correspondence from the 8th Circuit and order dismissing appeal as premature for lack of jurisdiction, as well as review of district court order re jurisdiction after mandate, and email correspondence with A. Terekpa and M. Ng, Watstein Terepka, re same |
| 02/14/25 | M. Guletz | 0.3 | Review plaintiff's motion to dismiss counterclaim, supporting brief, and plaintiff's affidavit |
| 02/27/25 | M. Guletz | 1.0 | Further analysis of Human's motion to dismiss Fisher's counterclaim and exhibits, and supplement and revise Fisher's opposition to motion to dismiss |
| 02/27/25 | M. Guletz | 0.1 | Email correspondence with J. Ruley, Watstein Terepka, re proposed edits to opposition to Human's motion to dismiss Fisher's counterclaim and proceeding with filing same |

Total Hours 3.10

Amount For Services $2,108.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 3.10 | $680.00 | $2,108.00 |
| Subtotal for Partner | 3.10 | $680.00 | $2,108.00 |
| Total All Classes | 3.10 | $680.00 | $2,108.00 |

| | |
|---|---|
| **TOTAL DUE** | **$2,108.00** |

THOMPSON COBURN LLP

March 12, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF March 12, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3709203 | 12/18/24 | $381.00 | $0.00 | $381.00 |
| 3714349 | 01/21/25 | $381.00 | $0.00 | $381.00 |
| 3719655 | 02/19/25 | $4,284.00 | $0.00 | $4,284.00 |
| | | | **TOTAL:** | **$5,046.00** |

THOMPSON COBURN LLP

March 12, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3724018 **$2,108.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

April 23, 2025
Invoice #3732940

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 03/07/25 | M. Guletz | 0.3 | Review and analysis of Plaintiff's filed reply brief in support of motion to dismiss counterclaim |
| 03/10/25 | M. Guletz | 0.2 | Review Judge Schelp's orders denying Human's motion to dismiss Fisher's counterclaim and Human's motion for partial summary judgment against Fisher, and email correspondence with Watstein Terepka team re same |
| 03/12/25 | M. Guletz | 0.1 | Review Judge Schelp's order denying plaintiff's second motion for summary judgment without prejudice |
| 03/14/25 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng, Watstein Terepka, re draft email correspondence to Judge Schelp's chambers re discovery disputes and drafting motion for sanctions |
| 03/14/25 | M. Guletz | 0.1 | Review Judge Schelp's Order setting briefing schedule for Fisher's motion to compel and setting hearing |
| 03/17/25 | M. Guletz | 0.2 | Review and analysis of Human's answer and affirmative defenses to Fisher's counterclaim |
| 03/18/25 | M. Guletz | 0.7 | Supplement and revise draft motion for sanctions circulated by A. Terepka, Watstein Terepka, and respond to A. Terepka with proposed edits |
| 03/19/25 | M. Guletz | 0.7 | Supplement and revise Fisher's draft motion to compel discovery compliance and other sanctions received from M. Ng, Watstein Terepka, and respond to M. Ng re same |
| 03/19/25 | M. Guletz | 0.2 | Supplement and revise draft cover motions to compel and for sanctions received from M. Ng, and propose edits and strategy to M. Ng |
| 03/24/25 | M. Guletz | 0.2 | Telephone conference with A. Terepka, co-counsel, re strategy for hearing on motion to compel in front of Judge Schelp |
| 03/25/25 | M. Guletz | 0.5 | Review and analysis of Human's opposition to Fisher's motion to compel, as well as supporting affidavit and exhibits |

Fisher Investments, Inc.

| | | | |
|---|---|---|---|
| 03/26/25 | M. Guletz | 0.8 | Supplement and revise draft of Fisher's reply brief in support of motion to compel and for sanctions, and email correspondence with M. Ng, Watstein Terepka, re same |
| 03/27/25 | M. Guletz | 0.3 | Review and analysis of Human's third motion for partial summary judgment, supporting brief, and supporting statement of uncontroverted material facts |
| 03/28/25 | M. Guletz | 0.4 | Telephone conference with A. Terepka, Watstein Terepka, re strategy for Fisher's motion to compel and sanctions hearing |
| 03/28/25 | M. Guletz | 2.5 | Meet with A. Terepka, Watstein Terepka, at federal courthouse re strategy for hearing on Fisher's motion to compel and motion for sanctions, and attend hearing in front of Judge Schelp |
| 03/31/25 | M. Guletz | 0.1 | Telephone conference with A. Terepka, co-counsel, re submission of email correspondence to chambers clarifying date to submit bills |
| 03/31/25 | M. Guletz | 0.2 | Prepare and file order for transcript of motion to compel hearing |
| 03/31/25 | M. Guletz | 0.1 | Email correspondence with court reporter re transcript request form and related issues |
| 03/31/25 | M. Guletz | 0.2 | Review and analysis of Court's orders setting briefing schedule for Fisher's monetary sanctions and other discovery-related tasks, as well as Court's show cause order directed to Human's counsel and setting briefing schedule |

| | | |
|---|---|---|
| Total Hours | 7.90 | |
| Amount For Services | | $5,372.00 |

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | |
|---|---|---|
| For reproduction charges | $6.96 | |
| Amount For Expenses and Other Charges | | $6.96 |

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 7.90 | $680.00 | $5,372.00 |
| Subtotal for Partner | 7.90 | $680.00 | $5,372.00 |
| Total All Classes | 7.90 | $680.00 | $5,372.00 |

| | |
|---|---|
| **TOTAL DUE** | **$5,378.96** |

THOMPSON COBURN LLP

April 23, 2025

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF April 23, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3724018 | 03/12/25 | $2,108.00 | $0.00 | $2,108.00 |
| | | | **TOTAL:** | **$2,108.00** |

THOMPSON COBURN LLP

April 23, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3732940 **$5,378.96**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

May 8, 2025
Invoice #3734750

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 04/01/25 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng, Watstein Terepka, re support for Fisher's fee application ordered by court |
| 04/04/25 | M. Guletz | 0.7 | Supplement and revise draft memorandum in support of attorneys' fees, and exchange email correspondence with M. Ng, Watstein Terepka, re same |
| 04/07/25 | M. Guletz | 0.3 | Supplement and revise draft joint proposed scheduling order to govern the remaining discovery related to Fisher's damages, and email correspondence with M. Ng, co-counsel, re same |
| 04/10/25 | M. Guletz | 0.1 | Exchange email correspondence with court reporter re delivery of motion to compel hearing transcript in advance of upcoming telephone conference |
| 04/10/25 | M. Guletz | 0.5 | Review and analysis of transcript of motion to compel and sanctions hearing received from court reporter, and forward same to A. Terepka, Watstein Terepka |
| 04/10/25 | M. Guletz | 0.1 | Review second amended case management order entered by Judge Schelp |
| 04/11/25 | M. Guletz | 0.2 | Review and analysis of counsel's motion to withdraw, supporting brief, and supporting affidavit |
| 04/11/25 | M. Guletz | 0.4 | Review and analysis of Human's response to order to show cause and supporting affidavit, Human's response to Fisher's motion for sanctions and affidavit, and motion for extension of time to respond to Fisher's bill of costs |
| 04/14/25 | M. Guletz | 0.2 | Review email correspondence from M. Ng, Watstein Terepka, re strategy for submitting confidential settlement agreements to Court with redactions and separately moving to submit the agreements under seal, review and analysis of draft protective order, and respond to M. Ng re same |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

| | | | |
|---|---|---|---|
| 04/14/25 | M. Guletz | 0.1 | Review court’s orders denying Human’s third motion for partial summary judgment and granting in part and denying in part Human’s motion for additional time to respond to Fisher’s fee application |
| 04/16/25 | M. Guletz | 0.6 | Supplement and revise Fisher's draft reply brief in support of motion for sanctions for unnecessary January 22 hearing, as well as updated draft prior to filing, and email correspondence with A. Terepka and M. Ng, Watstein Terepka, re same |
| 04/16/25 | M. Guletz | 0.1 | Telephone conference with A. Terepka, Watstein Terepka, re strategy for submitting settlement agreements marked attorneys' eyes only under seal or to Court for en camera review |
| 04/16/25 | M. Guletz | 0.2 | Supplement and revise draft motion to file six settlement agreements under seal, and provide comments re same to M. Ng, Watstein Terepka |
| 04/18/25 | M. Guletz | 0.8 | Supplement and revise Fisher’s draft reply brief to Human’s response to show cause order, and email correspondence with M. Ng, Watstein Terepka, re same |
| 04/19/25 | M. Guletz | 0.3 | Review Human’s motion for leave to file brief out of time and Plaintiff’s response to Fisher’s motion for attorneys’ fees and costs |
| 04/24/25 | M. Guletz | 0.1 | Review Judge Schelp’s orders denying motion to file settlement agreements under seal and subsequent order re procedure for unsealing documents |
| 04/25/25 | M. Guletz | 0.1 | Review Fisher’s draft opposition to Human’s counsel’s motion to withdraw, and provide input re same to M. Ng, Watstein Terepka |
| 04/25/25 | M. Guletz | 0.5 | Review and analysis of Fisher’s draft reply in support of motion for sanctions, edit same, and respond to M. Ng. Watstein Terepka |

| | | |
|---|---|---|
| Total Hours | 5.40 | |
| Amount For Services | | $3,672.00 |

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | | |
|---|---|---|---|
| 04/11/25 | For transcript charge 3.28.25 Hearing Transcript; VENDOR: Harrison, Pamela INVOICE#: 20250012 DATE: 4/10/2025 | $234.60 | |
| | For reproduction charges | $0.24 | |
| Amount For Expenses and Other Charges | | | $234.84 |

Fisher Investments, Inc.

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 5.40 | $680.00 | $3,672.00 |
| Subtotal for Partner | 5.40 | $680.00 | $3,672.00 |
| Total All Classes | 5.40 | $680.00 | $3,672.00 |

| **TOTAL DUE** | **$3,906.84** |
|---|---|

THOMPSON COBURN LLP

May 8, 2025

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

## ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF May 8, 2025

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3724018 | 03/12/25 | $2,108.00 | $0.00 | $2,108.00 |
| 3732940 | 04/23/25 | $5,378.96 | $0.00 | $5,378.96 |
| | | | **TOTAL:** | **$7,486.96** |

THOMPSON COBURN LLP

May 8, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3734750 **$3,906.84**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

June 10, 2025
Invoice #3740901

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 05/02/25 | M. Guletz | 0.1 | Exchange email correspondence with M. Ng, Watstein Terepka, re Plaintiff's upcoming deposition, logistics, and attendees |
| 05/07/25 | M. Guletz | 0.2 | Telephone conference with A. Terepka, Watstein Terepka, re Human's filing for bankruptcy, impact on scheduled deposition, and related issues |
| 05/07/25 | M. Guletz | 0.1 | Review draft filing to inform Judge Schelp re Plaintiff's bankruptcy filing, and provide input re same to A. Terepka, Watstein Terepka |
| 05/12/25 | M. Guletz | 0.1 | Telephone conference with A. Terepka, co-counsel, re strategy for motion seeking relief from bankruptcy stay |
| 05/12/25 | M. Guletz | 0.5 | Supplement and revise draft motion seeking relief from bankruptcy stay, and instructions to S. Magnus re same |
| 05/12/25 | M. Guletz | 0.2 | Email correspondence with A. Terepka, co-counsel, re comments and edits to draft motion for relief from bankruptcy stay, explaining several procedural considerations, and addressing how to secure expedited hearing |
| 05/12/25 | S. Magnus | 2.3 | Analyze district court docket and prepare suggested revisions to draft motion to lift stay including recommendations consistent with local practice and conference with M. Guletz re same |
| 05/12/25 | S. Magnus | 0.8 | Prepare draft motion to expedite, entry of appearance, required notice of hearing and proposed order |
| 05/13/25 | M. Guletz | 0.5 | Video conference with A. Terepka and M. Ng, co-counsel, and S. Magnus re motion for relief from bankruptcy stay, obtaining expedited hearing, and related issues |
| 05/13/25 | M. Guletz | 0.4 | Supplement and revise draft notice of expedited hearing and motion to expedite hearing received from S. Magnus, and forward same to A. Terepka, co-counsel, for review and approval |

Fisher Investments, Inc.

| | | | |
|---|---|---|---|
| 05/13/25 | M. Guletz | 0.1 | Review Fisher's various filings in the bankruptcy court, and forward same to A. Terepka and M. Ng, co-counsel |
| 05/13/25 | S. Magnus | 0.5 | Participate in conference call with lead counsel A. Terepka re pleadings and suggested revisions |
| 05/13/25 | S. Magnus | 0.4 | Conference with court re expedited hearing, review and finalize pro hac vice for A. Terepka, and finalize notice of appearance for S. Magnus |
| 05/13/25 | S. Magnus | 0.2 | Conference with opposing counsel and chapter 13 trustee re service and notice of filing |
| 05/13/25 | S. Magnus | 2.3 | Finalize proposed order, revise and finalize motion to expedite hearing, finalize motion for relief from stay, prepare exhibits for filing and file pleadings |
| 05/14/25 | S. Magnus | 0.3 | Conference with chapter 13 trustee re case status |
| 05/16/25 | M. Guletz | 0.3 | Telephone conference with A. Terepka, co-counsel, and S. Magnus re strategy for upcoming hearing in bankruptcy court |
| 05/16/25 | S. Magnus | 0.3 | Conference with co-counsel to discuss argument strategy |
| 05/19/25 | M. Guletz | 0.2 | Analysis of results of hearing in bankruptcy court and lifting of the stay with S. Magnus, and telephone conference with A. Terepka, co-counsel, re same and path forward |
| 05/19/25 | S. Magnus | 1.8 | Prepare for and attend court hearing to obtain relief from stay |
| 05/21/25 | M. Guletz | 0.1 | Review Judge Schelp's order setting status conference, and exchange email correspondence with A. Terepka, co-counsel, re same |
| 05/22/25 | M. Guletz | 0.1 | Review various orders following appearance in front of Judge Schelp, and email correspondence with A. Terepka, co-counsel, re same |

| | | |
|---|---|---|
| Total Hours | 11.80 | |
| Amount For Services | | $8,157.50 |

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | |
|---|---|---|
| For reproduction charges | $40.40 | |
| Amount For Expenses and Other Charges | | $40.40 |

Fisher Investments, Inc.

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 2.90 | $680.00 | $1,972.00 |
| S. Magnus | 8.90 | $695.00 | $6,185.50 |
| Subtotal for Partner | 11.80 | $691.31 | $8,157.50 |
| Total All Classes | 11.80 | $691.31 | $8,157.50 |

| | |
|---|---|
| **TOTAL DUE** | **$8,197.90** |

THOMPSON COBURN LLP

June 10, 2025

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF June 10, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3724018 | 03/12/25 | $2,108.00 | $0.00 | $2,108.00 |
| 3732940 | 04/23/25 | $5,378.96 | $0.00 | $5,378.96 |
| 3734750 | 05/08/25 | $3,906.84 | $0.00 | $3,906.84 |
| | | | **TOTAL:** | **$11,393.80** |

THOMPSON COBURN LLP

June 10, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3740901 **$8,197.90**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

July 8, 2025
Invoice #3746385

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 06/04/25 | M. Guletz | 0.1 | Review Human's letter brief in response to Fisher's letter motion to compel directed at deficient discovery responses and production |
| 06/05/25 | S. Magnus | 0.2 | Conference with A. Terepka re D. Human's filing of amended schedules and plan |
| 06/06/25 | M. Guletz | 0.1 | Attention to service of subpoenas on Human's former counsel, update M. Silva, co-counsel, re same, and respond to inquiries from process server |
| 06/06/25 | S. Magnus | 0.2 | Conference with A. Terepka re 341 meeting |
| 06/06/25 | S. Magnus | 0.3 | Conference with chapter 13 trustee re next steps in district court case |
| 06/09/25 | M. Guletz | 0.1 | Review third amended scheduling order entered by Judge Schelp |
| 06/10/25 | S. Magnus | 0.2 | Conference with counsel for Fisher Investments re continuation of 341 meeting; confirm with trustee that 341 did not go forward |
| 06/11/25 | M. Guletz | 0.1 | Review proof of service of process of subpoena on J. Marks, respond to process server, and update co-counsel re same |
| 06/12/25 | M. Guletz | 0.4 | Supplement and revise Fisher's draft supplemental fee submission, as well as review of supporting declaration and exhibits, and provide input to M. Silva, co-counsel, prior to filing |
| 06/20/25 | M. Guletz | 0.1 | Review Human's response to Fisher's supplemental request for attorney's fees re bankruptcy proceeding |
| 06/20/25 | M. Guletz | 0.6 | Supplement and revise Fisher's draft letter to Court re deposition and exhibits, and provide input to M. Silva, co-counsel |
| 06/24/25 | M. Guletz | 0.1 | Review and analysis of Fisher's draft reply brief in support of supplemental fee submission and strategy for same, review docket, and respond to M. Silva re proceeding with filing |
| 06/25/25 | M. Guletz | 0.1 | Review Human's motion to quash Fisher's subpoenas directed to Human's former counsel |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

| | | |
|---|---|---|
| Total Hours | 2.60 | |
| Amount For Services | | $1,781.50 |

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | |
|---|---|---|
| 06/02/25 | For filing fee on May 13, 2025 re for filing fees re verified motion for pro hac vice of A. Terepka, Sonette T. Magnus, VENDOR: Magnus, Sonette T. INVOICE#: 7451195906021921 DATE: 6/2/2025 | $150.00 |
| 06/09/25 | For filing fee on May 13, 2025 re for filing fees re motion for relief from stay, Sonette T. Magnus, VENDOR: Magnus, Sonette T. INVOICE#: 7445624206091920 DATE: 6/9/2025 | $199.00 |

Amount For Expenses and Other Charges $349.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.70 | $680.00 | $1,156.00 |
| S. Magnus | 0.90 | $695.00 | $625.50 |
| Subtotal for Partner | 2.60 | $685.19 | $1,781.50 |
| Total All Classes | 2.60 | $685.19 | $1,781.50 |

| | |
|---|---|
| **TOTAL DUE** | **$2,130.50** |

THOMPSON COBURN LLP

July 8, 2025

Direct Correspondence To:
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF July 8, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3732940 | 04/23/25 | $5,378.96 | $0.00 | $5,378.96 |
| 3740901 | 06/10/25 | $8,197.90 | $0.00 | $8,197.90 |
| | | | **TOTAL:** | **$13,576.86** |

THOMPSON COBURN LLP

July 8, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3746385 **$2,130.50**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

August 13, 2025
Invoice #3752737

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 07/09/25 | M. Guletz | 0.4 | Supplement and revise draft opposition to Human's counsel's motion to quash subpoena, and provide comments and edits to M. Silva, Watstein Terepka, prior to filing |
| 07/10/25 | M. Guletz | 0.2 | Review and analysis of Plaintiff's motion to dismiss for lack of jurisdiction and supporting memorandum |
| 07/11/25 | M. Guletz | 0.1 | Review Human's motion to stay proceedings pending decision on motion to dismiss for lack of subject matter jurisdiction |
| 07/17/25 | M. Guletz | 0.4 | Supplement and revise Fisher’s draft opposition to Human’s motion to dismiss for lack of subject matter jurisdiction, and email correspondence with M. Silva, co-counsel, re same |
| 07/28/25 | M. Guletz | 0.1 | Review and analysis of Judge Schelp's order denying Human's motion to dismiss for lack of jurisdiction |
| 07/29/25 | M. Guletz | 0.3 | Review and analysis of Human's motion to quash subpoena to his counsel and supporting brief, as well as motion to compel Fisher to produce documents and supporting brief |

Total Hours 1.50

Amount For Services $1,020.00

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

Expenses and Other Charges:
In addition to expenses, this section may include charges for Relativity data hosting and time-based fees for firm technology professionals.

| | | | |
|---|---|---|---|
| 07/01/25 | For service of subpoena Service of James Marks and Will Craft Legal Services; VENDOR: McDowell & Associates, LTD INVOICE#: 25-0774 DATE: 6/17/2025 | $520.00 | |
| Amount For Expenses and Other Charges | | | $520.00 |

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.50 | $680.00 | $1,020.00 |
| Subtotal for Partner | 1.50 | $680.00 | $1,020.00 |
| Total All Classes | 1.50 | $680.00 | $1,020.00 |

| | |
|---|---|
| **TOTAL DUE** | **$1,540.00** |

THOMPSON COBURN LLP

August 13, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF August 13, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3740901 | 06/10/25 | $8,197.90 | $0.00 | $8,197.90 |
| 3746385 | 07/08/25 | $2,130.50 | $0.00 | $2,130.50 |
| | | | **TOTAL:** | **$10,328.40** |

THOMPSON COBURN LLP

August 13, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3752737 **$1,540.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

September 11, 2025
Invoice #3758741

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 08/11/25 | M. Guletz | 0.5 | Further analysis of Human's motion to compel discovery responses from Fisher, supplement and revise draft of Fisher's opposition, and email correspondence with M. Silva, co-counsel, re same |
| 08/11/25 | M. Guletz | 0.4 | Further analysis of Human's counsel's motion to quash subpoenas, supplement and revise draft of Fisher's opposition, and email correspondence with M. Silva, co-counsel re same |
| 08/13/25 | M. Guletz | 0.3 | Review and analysis of writ of mandamus and supporting documents filed by Human with the Eighth Circuit Court of Appeals and docketed by the district court |
| 08/15/25 | M. Guletz | 0.1 | Review correspondence from 8th Circuit, judgment denying writ of mandamus, and mandate |
| 08/26/25 | M. Guletz | 0.3 | Review and analysis of Human's filing of petition for rehearing by panel and en banc re Eighth Circuit's denial of writ of mandamus |
| 08/27/25 | M. Guletz | 0.2 | Review and analysis of third-party attorney James Mark's memorandum in support of motion to quash subpoena directed to him re representation of Human |

| | | |
|---|---|---|
| Total Hours | 1.80 | |
| Amount For Services | | $1,224.00 |

*Invoice*

*Payment Due Upon Receipt*

Fisher Investments, Inc.

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.80 | $680.00 | $1,224.00 |
| Subtotal for Partner | 1.80 | $680.00 | $1,224.00 |
| Total All Classes | 1.80 | $680.00 | $1,224.00 |

| **TOTAL DUE** | **$1,224.00** |
|---|---|

THOMPSON COBURN LLP

September 11, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF September 11, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3740901 | 06/10/25 | $8,197.90 | $0.00 | $8,197.90 |
| 3752737 | 08/13/25 | $1,540.00 | $0.00 | $1,540.00 |
| | | | **TOTAL:** | **$9,737.90** |

THOMPSON COBURN LLP

September 11, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3758741 **$1,224.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS**
**PLEASE CONTACT**
**AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):**
**NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to
AccountsReceivable@ThompsonCoburn.com

THOMPSON COBURN LLP

**Remit To:**
P.O. Box 18379M
St. Louis, Missouri 63195

**ACH Instructions: (Not for Wire Transfer)**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]
Please reference invoice number(s).

**For Wire Transfer Instructions or Other Communications Please Contact:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Federal Tax ID [redacted]

October 9, 2025
Invoice #3763831

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

For Legal Services Rendered in Connection With:
Human, Daniel
TC File: 73811 / 239650

| | | | |
|---|---|---|---|
| 09/02/25 | M. Guletz | 0.3 | Review and analysis of Human's motion for summary judgment, supporting brief, and supporting statement of facts |
| 09/10/25 | M. Guletz | 0.4 | Supplement and revise Fisher's response to James Mark's untimely additional briefing on motion to quash, and email correspondence with M. Silva, local counsel |
| 09/10/25 | M. Guletz | 0.2 | Review and analysis of Judge Schelp's order denying Human's latest motion for summary judgment |
| 09/30/25 | M. Guletz | 0.1 | Review and analysis of Eighth Circuit's order denying petition for en banc rehearing or panel rehearing, and review docket re same |

Total Hours 1.00

Amount For Services $680.00

TIME SUMMARY BY RANK

| Timekeeper | Hours Worked | Billed Per Hour | Billed Amount |
|---|---|---|---|
| M. Guletz | 1.00 | $680.00 | $680.00 |
| Subtotal for Partner | 1.00 | $680.00 | $680.00 |
| Total All Classes | 1.00 | $680.00 | $680.00 |

| **TOTAL DUE** | **$680.00** |
|---|---|

*Invoice*

*Payment Due Upon Receipt*

THOMPSON COBURN LLP

October 9, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**ACCOUNTS RECEIVABLE FOR MATTERS ON THIS BILL AS OF October 9, 2025**

| Invoice Number | Invoice Date | Amount Billed | Amount Paid | Balance Due |
|---|---|---|---|---|
| 3740901 | 06/10/25 | $8,197.90 | $0.00 | $8,197.90 |
| 3758741 | 09/11/25 | $1,224.00 | $0.00 | $1,224.00 |
| | | | **TOTAL:** | **$9,421.90** |

THOMPSON
COBURN LLP

October 9, 2025

**Direct Correspondence To:**
One US Bank Plaza
St. Louis, Missouri 63101-1693
314-552-6000
AccountsReceivable@ThompsonCoburn.com

Fisher Investments, Inc.
Attn: Melanie G. Ng
c/o Watstein Terepka
1055 Howell Mill Road, 8th Floor
Atlanta, Georgia 30318

Federal Tax ID [redacted]

---

**REMITTANCE COPY**

**PAYMENT DUE UPON RECEIPT**
PLEASE REFERENCE INVOICE NUMBER WITH YOUR PAYMENT

Invoice # 3763831 **$680.00**

**Please remit this copy with your check to:**

Thompson Coburn LLP
P.O. Box 18379M
St. Louis, MO 63195

**FOR DOMESTIC/INTERNATIONAL WIRE TRANSFER INSTRUCTIONS
PLEASE CONTACT
AccountsReceivable@ThompsonCoburn.com**

**ACH Instructions (United States only):
NOT FOR WIRE TRANSFER USE**
Account Name: Thompson Coburn LLP
Bank: U.S. Bank
ABA/Routing Number: [redacted]
Account Number: [redacted]

Please reference invoice number(s) with ACH or send an e-mail with the information to AccountsReceivable@ThompsonCoburn.com